# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### SOUTHERN DIVISION

| | |
|---|---|
| IN RE:<br><br>**BLUE EAGLE FARMING, LLC, et al.**[1],<br><br>            **Debtor.** | )<br>)<br>)<br>)<br>)<br>)<br>) |

**Chapter 11**
**Case No. 18-02395-TOM11**
**(Jointly Administered)**

---

### SEVENTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS-IN-POSSESSION

---

### PART I.  COVER SHEET

1.      Name of Applicant:    Burr & Forman LLP (the "Applicant")
                          420 North 20th Street, Suite 3400
                          Birmingham, Alabama 35203

2.      Authorized to Provide Professional Services to:  Debtors-In-Possession

3.      Date of Application to Employ:  June 11, 2018

4.      Date of Retention:  June 27, 2018 (effective as of June 8, 2018)

5.      Period for which compensation and reimbursement is sought:  July 1, 2020 through October 31, 2020.

6.      Amount of compensation sought as actual, reasonable, and necessary: $156,004.50.

7.      Amount of expense reimbursement sought as actual, reasonable, and necessary: $16,081.07.

8.      This is a/an:        __X__ interim _____ final application

---

[1] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

Dated this the 18th day of November 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

Attorneys for the Debtors-In-Possession

**OF COUNSEL:**
BURR & FORMAN LLP
420 North 20th Street, Suite 3400
Birmingham, Alabama 35203
Telephone: (205) 251-3000
Facsimile: (205) 458-5100

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

IN RE:                    )

**BLUE EAGLE FARMING, LLC, et al.[2],**

             **Debtor.**

)
)
)
)
)
)

**Chapter 11**
**Case No. 18-02395-TOM11**
**(Jointly Administered)**

## SEVENTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS-IN-POSSESSION

### PART II.     NARRATIVE SUMMARY

**COMES NOW** Burr & Forman LLP, as attorneys for the Debtors-In-Possession (the "DIP"), and prays that this Court award it attorneys' fees and reimbursement of expenses and authorize payment thereof in the amount of $172,085.57, consisting of fees in the amount of $156,004.50 and expenses in the amount of $16,081.07. This request is for legal services rendered to the DIP from July 1, 2020 through October 31, 2020.

In support of this Application, Burr & Forman LLP (the "Firm" or "Applicant") sets forth as follows:

1.     Person(s) who performed the services covered by this Application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 86.7 | $600.00 | $52,020.00 |
| MPS | Solomon, Marc P. | Partner | 146.7 | $475.00 | $69,682.50 |
| JAS | Sullivan, J. Allen | Partner | 30.7 | $420.00 | $12,894.00 |
| CWB | Borek, Christian W. | Associate | 28.8 | $255.00 | $7,344.00 |
| AWA | Akers, Anna W. | Associate | 7.6 | $240.00 | $1,824.00 |
| MI | Ivey, Michael | Paralegal | 4.9 | $225.00 | $1,102.50 |
| MG | Gunnells, Meredith | Paralegal | 49.5 | $225.00 | $11,137.50 |
| | **TOTAL** | | 354.9 | | $156,004.50 |

---

[2] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities: (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

2.      Applicant is regularly involved in bankruptcy work and has a great deal of expertise in that field, and submits that this factor has been and continues to be important in the case at bar.

3.      The Applicant requests that the Court approve the fees and expenses contained in this fee application.  The Applicant avers that its hourly rates set out hereinabove are the same rates that it charges for other clients and that said fees are considered fair and reasonable in the community.

4.      The Applicant submits this Application pursuant to §330 and §331 of the Bankruptcy Code.  Section 330 provides that the Bankruptcy Court may award to the Applicant (1) reasonable compensation for actual, necessary services rendered to the DIP based on the nature, extent, and value of such services, the time spent on such services, the Applicant's skill and experience in the bankruptcy field, and the cost of comparable services other than in a case under this title; and (2) reimbursement for actual, necessary expenses.  11 U.S.C. §330.  In determining the allowance of attorneys' fees and reimbursement of expenses under 11 U.S.C. §330, the Eleventh Circuit has concluded that the Bankruptcy Court must:  (1) determine the nature and extent of the services rendered; (2) determine the value of those services; and (3) consider the twelve factors adopted by the Eleventh Circuit.  *Grant v. Schumann Tire & Battery Co.*, 908 F. 2d 874 (11th Cir. 1990).  The Applicant has addressed each of the issues separately below.

## NATURE AND EXTENT OF THE SERVICES RENDERED

The Applicant has participated in every aspect of this bankruptcy case.  The Applicant has expended substantial time and effort in providing counsel to the DIP in connection with all aspects of the bankruptcy case during the Application Period, as more fully set forth below.

## VALUE OF SERVICES

An objective estimate of value of the services of a DIP's attorney is determined by multiplying the number of hours reasonably expended by the attorney's reasonable hourly rate.  *Grant*, 908 F. 2d at 878; *Norman v. The Housing Auth. of the City of Montgomery*, 836 F. 2d 1292, 1299 (11th Cir. 1988).  This estimate is referred to as the "lodestar" method.  The attorney's reasonable hourly rate is the prevailing market rate in the relevant legal community for similar services by attorneys of reasonably comparable skill, experience and reputation.

During the course of the Applicant's assistance to the DIP, the Applicant utilized lawyers and legal assistants with different skills and expertise, as necessary.  The Applicant's hourly rates reflect those of differing skills and experience of its lawyers and are in conformity with the prevailing market rates of the legal communities and municipalities outlined above.  The Applicant's hourly rates are neither more nor less than the hourly rates received by attorneys with comparable skill and experience in both bankruptcy and non-bankruptcy matters.

## TWELVE FACTORS APPLIED BY THE ELEVENTH CIRCUIT IN DETERMINING THE REASONABLENESS OF RATES AND HOURS

A determination of the reasonableness of the rates and hours submitted by the Applicant involves consideration of the twelve (12) factors set forth below.  See *Grant*, 908 F. 2d at 878.

**Time and Labor Required:**  The Applicant has spent a substantial amount of time in the present case since the date of employment, and the Applicant has also expended much effort because this case has required such effort for a thorough and complete job.  Attached are detailed itemized records of the Applicant's time which report the substance and time of every transaction performed by the Applicant.  The Applicant has itemized telephone calls, correspondence, conferences, research and document preparation time with respect to each aspect of the case.  The time expended includes time for staff which has proven a cost effective means of handling some matters.  The Applicant submits that there has been a significant amount of time spent in the present case.

**The Novelty and Difficulty of the Question:**  The Applicant has been requested to advise the DIP on various novel and difficult legal issues and problems, all of which required the attention of the Applicant to fulfill its duties and obligation to the DIP.  The complexity and difficulty of the issues presented in this case warrant the full allowance of the fees requested and the services performed.

**The Skills Requisite to Perform the Professional Services Properly:**  The Applicant submits that a high degree of skill has been and continues to be essential in the representation of the DIP.  The difficulty of the issues involved has often required the immediate attention of experienced attorneys; however, the Applicant has made every effort to delegate matters not requiring the services of more experienced attorneys to younger, less experienced attorneys with a lower hourly rate.

**The Preclusion of Other Employment by the Applicant Due to the Acceptance of the Case:**  While time and effort requirements of the representation of the DIP have not caused the Applicant to be precluded from representing other clients, the time-sensitive nature of this bankruptcy case has demanded that this matter be given top priority.  The representation of the DIP has not caused any conflicts of interest to occur.

**The Customary Fee:**  The Applicant avers that its hourly rates set out herein are the rates it typically charges, and that said fees are customary, fair and reasonable in the community.

**Whether the Fee is Fixed or Contingent:**  The fee is not contingent, other than the client's ability to pay, and no amount of the fee has been guaranteed by any third party.

**Time Limitations Imposed by the Client or the Circumstances:**  Many of the matters that the Applicant has handled for the DIP have been time-sensitive.

**The Amount Involved and the Results Obtained:**  The fee requested by the Applicant is reasonable given the size and complexity of the case and the results obtained thus far.  As illustrated in the project summaries in Part III, the Applicant has been diligent in representing the DIP's interests in the Debtor's bankruptcy case within a very short time period.

**The Experience, Reputation and the Ability of the Professionals:**  As stated above, the Applicant has extensive experience with representing debtors, creditors, and creditors' committees in bankruptcy matters.  Michael L. Hall and Marc P. Solomon are bankruptcy lawyers with considerable experience in complex chapter 11 cases, and they have worked on all aspects of the bankruptcy-related work that has arisen in these cases.  These attorneys have been assisted by junior attorneys and paralegals in their field as needed in order to provide excellent legal service

to the DIP in the most cost-effective manner possible. The Applicant submits that its regular involvement in bankruptcy work and its expertise in the field has been and continues to be important in the case at bar. The skill and experience of the Applicant's attorneys has been of benefit to the DIP, and the complexity and difficulty of the issues involved in this case warrant the full allowance of fees requested for the services performed by the Applicant.

**The Undesirability of the Case:** The Applicant submits that the case at bar is not undesirable.

**The Nature and Length of Professional Relationship with the Client:** The Applicant was retained by the DIP to represent it in these bankruptcy cases shortly prior to the bankruptcies being filed.

**Awards in Similar Cases:** The Applicant relies on this Court's experience and knowledge with respect to fee awards in similar cases. The Applicant submits that the fees requested in this Application are comparable to those awarded in similar cases of this nature and complexity.

      Dated: November 18, 2020.

<div align="right">

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

</div>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.**[3], ) | **Case No. 18-02395-TOM11** |
| ) | **(Jointly Administered)** |
| **Debtor.** ) | |
| ) | |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #1 OF 10 IN THIS CASE**

1.     Project Title:  Pleadings and Other Requisite Filings.

2.     General nature of the project and circumstances involved:  Work regarding the preparation of pleadings and other requisite filings as needed in the case and responding and/or objecting to certain pleadings filed in the case.

3.     Amount of the requested fee assigned to this project:  $4,413.00.

4.     Amount of time attributable to this project:  16.6 hours

5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MPS | Solomon, Marc P. | Partner | 2.4 | $475.00 | $1,140.00 |
| AWA | Akers, Anna W. | Associate | 5.2 | $240.00 | $1,248.00 |
| MI | Ivey, Michael | Paralegal | 1.2 | $225.00 | $ 270.00 |
| MG | Gunnells, Meredith | Paralegal | 7.8 | $225.00 | $1,755.00 |
| | TOTAL | | 16.6 | | $4,413.00 |

---

[3] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.     Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for the Applicant to prepare pleadings and other requisite filings as needed in the case and respond and/or object to certain pleadings filed in the case.  It was further necessary and reasonable for the Applicant to represent the DIP in opposing pleadings that sought relief that was not in the best interest of the estate and to prepare pleadings and other filings that protected the estate.

7.     Disposition of the project:  The Applicant continues to prepare, respond to and object to pleadings as needed.

8.     Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.**[4], ) | **Case No. 18-02395-TOM11** |
| ) | **(Jointly Administered)** |
| **Debtor.** ) | |
| ) | |

---

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

---

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #2 OF 10 IN THIS CASE**

1.    Project Title:  Communications with Debtors' representatives, creditors, and other interested parties.

2.    General nature of the project and circumstances involved:   Communications with creditors, and other interested parties regarding various bankruptcy issues.

3.    Amount of the requested fee assigned to this project:  $24,674.00.

4.    Amount of time attributable to this project:  44.7 hours.

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 33.1 | $600.00 | $19,860.00 |
| MPS | Solomon, Marc P. | Partner | 7.1 | $475.00 | $3,372.50 |
| JAS | Sullivan, J. Allen | Partner | 2.2 | $420.00 | $ 924.00 |
| MG | Gunnells, Meredith | Paralegal | 2.3 | $225.00 | $ 517.50 |
| | **TOTAL** | | 44.7 | | $24,674.00 |

---

[4] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.     Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for the Applicant to communicate with the debtors' representatives, creditors, and other interested parties regarding various bankruptcy issues.  These communications have allowed the bankruptcy proceedings to proceed expeditiously and efficiently.

7.     Disposition of the project:  The Applicant communicates with the debtors' representatives, creditors, and other interested parties on an on-going basis.

8.     Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

Case 18-02395-TOM11    Doc 1064    Filed 11/18/20    Entered 11/18/20 16:02:23    Desc
Main Document      Page 10 of 42

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.**[5], | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| **Debtor.** | ) **(Jointly Administered)** |
| | ) |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #3 OF 10 IN THIS CASE**

1.      Project Title:  Case Administration.

2.      General nature of the project and circumstances involved:  Assist Debtor-In-Possession in its governance and fulfillment of its fiduciary obligations.

3.      Amount of the requested fee assigned to this project:  $37,170.00.

4.      Amount of time attributable to this project:  93.8 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 13.8 | $600.00 | $8,280.00 |
| MPS | Solomon, Marc P. | Partner | 43.5 | $475.00 | $20,662.50 |
| AWA | Akers, Anna W. | Associate | 1.0 | $240.00 | $ 240.00 |
| MG | Gunnells, Meredith | Paralegal | 35.5 | $225.00 | $7,987.50 |
| | **TOTAL** | | 93.8 | | $37,170.00 |

---

[5] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for the Applicant to assist the DIP in the administration of these bankruptcy cases and to otherwise meets its required duties.

7.      Disposition of the project:   The Applicant continues to assist the DIP in the administration of these bankruptcy cases.

8.      Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

                                        /s/ Marc P. Solomon
                                        Michael Leo Hall
                                        Marc P. Solomon
                                        Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: )<br><br>**BLUE EAGLE FARMING, LLC, et al.**[6], )<br><br>Debtor. ) | **Chapter 11**<br>**Case No. 18-02395-TOM11**<br>**(Jointly Administered)** |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #4 OF 10 IN THIS CASE**

1.      Project Title:  Hearings.

2.      General nature of the project and circumstances involved:  Prepared for and attended scheduled hearings in this case on behalf of the DIP.

3.      Amount of the requested fee assigned to this project:  $6,095.00.

4.      Amount of time attributable to this project:  13.2 hours.

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 2.8 | $600.00 | $1,680.00 |
| MPS | Solomon, Marc P. | Partner | 8.3 | $475.00 | $3,942.50 |
| MI | Ivey, Michael | Paralegal | 0.5 | $225.00 | $ 112.50 |
| MG | Gunnells, Meredith | Paralegal | 1.6 | $225.00 | $ 360.00 |
| | **TOTAL** | | 13.2 | | $6,095.00 |

---

[6] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is necessary and reasonable to represent the interests of the DIP at certain scheduled hearings in this case.

7.      Disposition of the project:  The Applicant continues to appear at hearings on behalf of the DIP.

8.      Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | Chapter 11 |
| BLUE EAGLE FARMING, LLC, et al.[7], ) | Case No. 18-02395-TOM11 |
| ) | (Jointly Administered) |
| Debtor. ) | |
| ) | |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,**
**ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #5 OF 10 IN THIS CASE**

1.      Project Title:  Settlement.

2.      General nature of the project and circumstances involved: Work regarding settlements and settlement discussions and negotiations.

3.      Amount of the requested fee assigned to this project:  $37,620.50.

4.      Amount of time attributable to this project:  82.6 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MPS | Solomon, Marc P. | Partner | 53.9 | $475.00 | $25,602.50 |
| JAS | Sullivan, J. Allen | Partner | 28.5 | $420.00 | $11,970.00 |
| AWA | Akers, Anna W. | Associate | 0.2 | $240.00 | $ 48.00 |
| | TOTAL | | 82.6 | | $37,620.50 |

6.      Statement regarding objectives, reasonableness and necessity of this project:  The DIP has engaged in settlements, settlement discussions and settlement negotiations with various parties in interest in order to resolve or explore the potential resolution of various issues in the

---

[7] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

bankruptcy cases.  Entering into settlements or exploring potential settlements is reasonable and necessary to allow for the efficient operation of the bankruptcy cases and enhances the ultimate purposes of bankruptcy.

7.  Disposition of the project:  The Applicant continues to assist the DIP in settling matters and engaging in settlement discussions and negotiations as needed.

8.  Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.[8],** ) | **Case No. 18-02395-TOM11** |
| ) | **(Jointly Administered)** |
| **Debtor.** ) | |
| ) | |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #6 OF 10 IN THIS CASE**

1.     Project Title:  Research.

2.     General nature of the project and circumstances involved:  Applicant has performed research related to various issues in the bankruptcy cases.

3.     Amount of the requested fee assigned to this project:  $7,479.00.

4.     Amount of time attributable to this project:  29.4 hours

5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| CWB | Borek, Christian W. | Associate | 28.8 | $255.00 | $7,344.00 |
| MI | Ivey, Michael | Paralegal | 0.6 | $225.00 | $ 135.00 |
| | TOTAL | | 29.4 | | $7,479.00 |

6.     Statement regarding objectives, reasonableness and necessity of this project:  Applicant has performed research regarding various issues in the bankruptcy cases to enable the DIP to meet its fiduciary obligations.  This research is reasonable and necessary, especially in light of the complex nature of many of the issues present in these cases.

---

[8] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

7.     Disposition of the project:   The Applicant continues to perform research as necessary for the DIP to perform its duties.

8.     Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

<div style="margin-left: 50%;">

/s/ Marc P. Solomon
_____
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

</div>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE:                                      ) | |
|                                             ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.[9],**   ) | **Case No. 18-02395-TOM11** |
|                                             ) | **(Jointly Administered)** |
|                          **Debtor.**        ) | |
|                                             ) | |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #7 OF 10 IN THIS CASE**

1.      Project Title:  Plan and Disclosure Statement.

2.      General nature of the project and circumstances involved:  Work related to the DIP's efforts to formulate a plan.

3.      Amount of the requested fee assigned to this project:  $32,068.00.

4.      Amount of time attributable to this project:  61.5 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 28.9 | $600.00 | $17,340.00 |
| MPS | Solomon, Marc P. | Partner | 29.5 | $475.00 | $14,012.50 |
| AWA | Akers, Anna W. | Associate | 1.2 | $240.00 | $ 288.00 |
| MI | Ivey, Michael | Paralegal | 0.7 | $225.00 | $ 157.50 |
| MG | Gunnells, Meredith | Paralegal | 1.2 | $225.00 | $ 270.00 |
| | **TOTAL** | | 61.5 | | $32,068.00 |

---

[9] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is necessary for the DIP to formulate a chapter 11 plan in order to meet the DIP's fiduciary obligations.

7.      Disposition of the project:  The Applicant continues to assist the DIP in formulation of a plan.

8.      Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.**[10], | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| **Debtor.** | ) **(Jointly Administered)** |
| | ) |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #8 OF 10 IN THIS CASE**

1.      Project Title:  Non-working Travel.

2.      General nature of the project and circumstances involved:  Travel to and from meetings and other events where other work was not performed during the travel.

3.      Amount of the requested fee assigned to this project:  $0.00.

4.      Amount of time attributable to this project:  0.0 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| | TOTAL | | 0.0 | | $  0.00 |

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for the Applicant to travel to meetings and other events in order to enable the DIP to meet its obligations.

7.      Disposition of the project:  The Applicant continues to engage in travel where necessary to assist the DIP.

---

[10] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

8.      Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

<div align="right">

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

</div>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.**[11], ) | **Case No. 18-02395-TOM11** |
| ) | **(Jointly Administered)** |
| **Debtor.** ) | |
| ) | |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #9 OF 10 IN THIS CASE**

1.    Project Title:  Stay Relief.

2.    General nature of the project and circumstances involved:  Work related to motions filed in the bankruptcy cases to lift the § 362 stay.

3.    Amount of the requested fee assigned to this project:  $6,350.00.

4.    Amount of time attributable to this project:  12.5 hours

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 8.1 | $600.00 | $4,860.00 |
| MPS | Solomon, Marc P. | Partner | 2.0 | $475.00 | $ 950.00 |
| MI | Ivey, Michael | Paralegal | 1.9 | $225.00 | $ 427.50 |
| MG | Gunnells, Meredith | Paralegal | 0.5 | $225.00 | $ 112.50 |
| | **TOTAL** | | 12.5 | | $6,350.00 |

---

[11] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for the DIP to file stay relief motions or respond to stay relief motions filed by other parties in order for the DIP to meet its obligations.

7.      Disposition of the project:  The Applicant continues to perform work related to stay relief motions filed in the bankruptcy cases.

8.      Particular problems or difficulties encountered:  None.

Dated: November 18, 2020.

/s/ Marc P. Solomon

Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.**[12], | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| **Debtor.** | ) **(Jointly Administered)** |
| | ) |

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,
ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #10 OF 10 IN THIS CASE**

1.       Project Title:  Adversary Proceedings and Litigation.

2.       General nature of the project and circumstances involved:  Work related to adversary proceedings or other litigation related to the DIP.

3.       Amount of the requested fee assigned to this project:  $135.00.

4.       Amount of time attributable to this project:  0.6 hours

5.       Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MG | Gunnells, Meredith | Paralegal | 0.6 | $225.00 | $ 135.00 |
| | **TOTAL** | | 0.6 | | $ 135.00 |

6.       Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for work to be done in relation to adversary proceedings and litigation involving the DIP.

---

[12] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

7. Disposition of the project: The Applicant continues to perform work related to adversary proceedings and other litigation involving the DIP.

8. Particular problems or difficulties encountered: None.

Dated: November 18, 2020.

/s/ Marc P. Solomon

Michael Leo Hall
Marc P. Solomon
Anna W. Akers

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### SOUTHERN DIVISION

IN RE:                                    )
                                          )
                                          )    **Chapter 11**
**BLUE EAGLE FARMING, LLC, et al.**[13],  )    **Case No. 18-02395-TOM11**
                                          )    **(Jointly Administered)**
                        **Debtor.**       )
                                          )

---

## SEVENTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS-IN-POSSESSION

---

### PART IV.     SUMMARY OF COMPENSATION AND EXPENSES

| Project | Description | Total Fees |
|---------|-------------|------------|
| 1 | Pleadings and Other Requisite Filings | $4,413.00 |
| 2 | Communications with Debtors' representatives, creditors, and other interested parties. | $24,674.00 |
| 3 | Case Administration | $37,170.00 |
| 4 | Hearings | $6,095.00 |
| 5 | Settlement | $37,620.50 |
| 6 | Research | $7,479.00 |
| 7 | Plan and Disclosure Statement | $32,068.00 |
| 8 | Non-working Travel | $0.00 |
| 9 | Stay Relief | $6,350.00 |
| 10 | Adversary Proceedings and Litigation | $135.00 |
| | **TOTAL FEES** | **$156,004.50** |

---

[13] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities: (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

| Expenses | Amount |
|---|---|
| Electronic Data Discovery / Page One, LLC | $3,288.40 |
| Filing Fees | $12,691.00 |
| Overnight Mail | $30.82 |
| Pacer Research | $34.50 |
| Postage | $36.35 |
| **TOTAL EXPENSES** | **$16,081.07** |

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

44511898 v1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

IN RE:                                              )
                                                    )
                                                    )   **Chapter 11**
**BLUE EAGLE FARMING, LLC, et al.**[14],            )   **Case No. 18-02395-TOM11**
                                                    )   **(Jointly Administered)**
                Debtor.                             )
                                                    )

---

**SEVENTH INTERIM APPLICATION FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP,**
**ATTORNEYS FOR THE DEBTORS-IN-POSSESSION**

---

**STATEMENT REQUIRED BY 11 U.S.C. § 504 AND FED. R. BANKR. P. 2016**

All services for which compensation is requested were performed on behalf of the DIP pursuant to the Order approving employment of Applicant dated June 27, 2018, and not on behalf of any Creditor or other person or persons. There is no agreement or understanding between the Applicant and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with this case.

Dated: November 18, 2020.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

---

[14] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities: (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

Case 18-02395-TOM11    Doc 1064    Filed 11/18/20    Entered 11/18/20 16:02:23    Desc
Main Document      Page 29 of 42

| Date | Project # | Description | Atty | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| 7/1/2020 | 2 | Communications on valuation | MLH | 0.4 | $600.00 | $240.00 |
| 7/1/2020 | 3 | Work re: additional liquidation inquiries from DOJ | MPS | 0.8 | $475.00 | $380.00 |
| 7/1/2020 | 4 | Work re: upcoming hearing in case | MPS | 0.5 | $475.00 | $237.50 |
| 7/2/2020 | 2 | Communications with Colmer | MLH | 0.2 | $600.00 | $120.00 |
| 7/2/2020 | 2 | Discussion with Warner and Sparks on the plan and need for updating | MLH | 0.5 | $600.00 | $300.00 |
| 7/2/2020 | 2 | Inform client of plan discussions and suggest further discussion | MLH | 0.4 | $600.00 | $240.00 |
| 7/2/2020 | 3 | Review Garrett's information and comment | MLH | 0.7 | $600.00 | $420.00 |
| 7/2/2020 | 3 | Work re: liquidation inquiries | MPS | 0.5 | $475.00 | $237.50 |
| 7/2/2020 | 4 | Work re: preparation for upcoming hearing | MPS | 0.4 | $475.00 | $190.00 |
| 7/6/2020 | 1 | Analyze new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 7/6/2020 | 3 | Continue working on the sixth interim fee application with June's time | MG | 1.6 | $225.00 | $360.00 |
| 7/6/2020 | 4 | Attend hearing | MLH | 0.3 | $600.00 | $180.00 |
| 7/6/2020 | 2 | Further communications re: various issues | MLH | 0.1 | $600.00 | $60.00 |
| 7/6/2020 | 3 | Revisit status of valuation | MLH | 0.4 | $600.00 | $240.00 |
| 7/6/2020 | 4 | Preparation for and attend telephonic hearing re: plan and related issues | MPS | 1.0 | $475.00 | $475.00 |
| 7/6/2020 | 3 | Work re: Colmer fee app order | MPS | 0.5 | $475.00 | $237.50 |
| 7/6/2020 | 3 | Work re: information inquiries | MPS | 0.6 | $475.00 | $285.00 |
| 7/7/2020 | 2 | Conference with Evans on status | MLH | 0.5 | $600.00 | $300.00 |
| 7/7/2020 | 9 | Learn of Chase Bank situation and react | MLH | 0.4 | $600.00 | $240.00 |
| 7/7/2020 | 3 | Liquidation analysis review | MLH | 0.5 | $600.00 | $300.00 |
| 7/7/2020 | 3 | Continue working on the sixth interim fee application | MG | 3.7 | $225.00 | $832.50 |
| 7/7/2020 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 7/7/2020 | 3 | Begin working on the quarterly fee statements for the second quarter for each of the eight debtors | MG | 0.5 | $225.00 | $112.50 |
| 7/7/2020 | 9 | Work re: stay relief motion issues | MPS | 1.3 | $475.00 | $617.50 |
| 7/7/2020 | 3 | Work re: condo sale issues and order | MPS | 1.1 | $475.00 | $522.50 |
| 7/7/2020 | 5 | Tax-related communications with Kristie Garrett | JAS | 0.4 | $420.00 | $168.00 |
| 7/7/2020 | 5 | Reviewing documents provided by Kristie Garrett related to tax filings | JAS | 0.4 | $420.00 | $168.00 |
| 7/7/2020 | 5 | Work re: plan settlement issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/8/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 7/8/2020 | 4 | Follow up concerning additional matters set for 8/3 hearing | MG | 0.1 | $225.00 | $22.50 |
| 7/8/2020 | 2 | Email K. Garrett requesting spreadsheet for quarterly fee statements | MG | 0.1 | $225.00 | $22.50 |
| 7/8/2020 | 3 | Continue working on the quarterly fee statements for the second quarter for each of the eight debtors | MG | 1.1 | $225.00 | $247.50 |
| 7/8/2020 | 3 | Work re: order on condo sale | MPS | 0.5 | $475.00 | $237.50 |
| 7/8/2020 | 3 | Work re: fee application preparation | MPS | 0.7 | $475.00 | $332.50 |
| 7/8/2020 | 2 | Additional communications with Kristie Garrett | JAS | 0.4 | $420.00 | $168.00 |
| 7/8/2020 | 5 | Work re: settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 7/9/2020 | 3 | Compile and circulate task list for items mostly outside of confirmation | AWA | 0.7 | $240.00 | $168.00 |
| 7/9/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 7/9/2020 | 3 | Compile and circulate task list for items mostly outside of confirmation | MLH | 0.7 | $600.00 | $420.00 |
| 7/9/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2020 | 3 | Work re: fee application | MPS | 0.5 | $475.00 | $237.50 |
| 7/9/2020 | 9 | Work re: stay relief motion | MPS | 0.3 | $475.00 | $142.50 |
| 7/9/2020 | 5 | Work re: plan settlement issues | MPS | 0.6 | $475.00 | $285.00 |
| 7/10/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 7/10/2020 | 3 | Work on obtaining the original lease and lease extension for Eagle Pharmacy to send to Warner | MG | 0.3 | $225.00 | $67.50 |
| 7/10/2020 | 2 | Email correspondence with A. Warner concerning original lease and lease extension for Eagle Pharmacy | MG | 0.1 | $225.00 | $22.50 |
| 7/10/2020 | 3 | Begin draft of memorandum to A. Warner | MG | 0.1 | $225.00 | $22.50 |
| 7/10/2020 | 1 | Submit proposed order to the judge | MG | 0.2 | $225.00 | $45.00 |
| 7/10/2020 | 3 | Revise liquidation analysis and circulate draft to client team in anticipation of forwarding to DOJ and HDL Trustee | MLH | 1.2 | $600.00 | $720.00 |
| 7/10/2020 | 3 | Work re: condo sale order | MPS | 0.2 | $475.00 | $95.00 |
| 7/10/2020 | 2 | Communications with Debtors re: condo sale order | MPS | 0.2 | $475.00 | $95.00 |
| 7/10/2020 | 3 | Work re: fee application preparation | MPS | 0.8 | $475.00 | $380.00 |
| 7/10/2020 | 5 | Work re: plan settlement issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/13/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 7/13/2020 | 3 | Work on monthly operating reports for Armor, Blue Smash, Eagle Ray, Forse, Johnson Farming, and War-Horse including redacting | MG | 2.6 | $225.00 | $585.00 |
| 7/13/2020 | 3 | Continue working on the quarterly fee statements for the second quarter | MG | 0.6 | $225.00 | $135.00 |
| 7/13/2020 | 2 | Communications regarding valuation | MLH | 0.2 | $600.00 | $120.00 |
| 7/13/2020 | 2 | Communications with counsel for HDL re: various issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/13/2020 | 3 | Work re: property sale issues | MPS | 0.6 | $475.00 | $285.00 |
| 7/13/2020 | 9 | Work re: stay relief issue | MPS | 0.4 | $475.00 | $190.00 |
| 7/13/2020 | 5 | Work re: plan settlement issues | MPS | 1.3 | $475.00 | $617.50 |
| 7/14/2020 | 3 | Work on monthly operating report for Brad including redacting | MG | 0.7 | $225.00 | $157.50 |
| 7/14/2020 | 2 | Email with K. Garrett regarding Brad's monthly operating report | MG | 0.1 | $225.00 | $22.50 |
| 7/14/2020 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.4 | $225.00 | $90.00 |
| 7/14/2020 | 2 | Communications with client | MLH | 0.1 | $600.00 | $60.00 |
| 7/14/2020 | 7 | Work re: property sale issues and plan feasibility | MPS | 0.8 | $475.00 | $380.00 |
| 7/14/2020 | 5 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 7/15/2020 | 2 | Email correspondence with K. Garrett regarding bank statement needed for Brad's monthly operating report | MG | 0.1 | $225.00 | $22.50 |
| 7/15/2020 | 2 | Email correspondence with C. Denney regarding execution of quarterly fee statements | MG | 0.1 | $225.00 | $22.50 |
| 7/15/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/15/2020 | 3 | Work re: monthly reports and quarterly fees | MPS | 0.9 | $475.00 | $427.50 |
| 7/15/2020 | 5 | Work re: plan settlement related issues | MPS | 0.8 | $475.00 | $380.00 |
| 7/16/2020 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 1.4 | $225.00 | $315.00 |
| 7/16/2020 | 3 | Finalize and finish working on the quarterly fee statements for the second quarter for each of the eight debtors including filing with the court, effectuating service, and paying the quarterly fees | MG | 1.6 | $225.00 | $360.00 |
| 7/16/2020 | 2 | Work on response to Warner concerning the liquidation valuation | MG | 0.3 | $225.00 | $67.50 |
| 7/16/2020 | 2 | Conference with Johnson | MLH | 0.1 | $600.00 | $60.00 |
| 7/16/2020 | 3 | Clean up report | MLH | 0.3 | $600.00 | $180.00 |
| 7/16/2020 | 2 | Send report with cover comments to DOJ | MLH | 0.4 | $600.00 | $240.00 |

| 7/16/2020 | 3 | Work re: monthly operating reports and quarterly fee statements | MPS | 1.3 | $475.00 | $617.50 |
|---|---|---|---|---|---|---|
| 7/16/2020 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 7/17/2020 | 3 | Work re: sale issues | MPS | 0.3 | $475.00 | $142.50 |
| 7/17/2020 | 3 | Work re: admin expense claims | MPS | 0.3 | $475.00 | $142.50 |
| 7/17/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 7/20/2020 | 9 | Work on Chase van matter in gathering on information about payments and status | MLH | 1.1 | $600.00 | $660.00 |
| 7/20/2020 | 3 | Work re: property sale issues | MPS | 0.6 | $475.00 | $285.00 |
| 7/20/2020 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 7/21/2020 | 10 | Analyze new court notice in the adversary proceeding | MG | 0.1 | $225.00 | $22.50 |
| 7/21/2020 | 10 | Update service list and email list in the adversary proceeding by Arrowsmith against Brad due to removal of Speckhart and Kanowitz and addition of Cragle and Westermann | MG | 0.5 | $225.00 | $112.50 |
| 7/21/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 7/21/2020 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.5 | $225.00 | $112.50 |
| 7/21/2020 | 7 | Review Brad's most recent filed plan and drafts of third amended plan for information requested by M. Hall | MG | 0.4 | $225.00 | $90.00 |
| 7/21/2020 | 9 | Work on response to Chase Auto's motion for relief from stay | MG | 0.5 | $225.00 | $112.50 |
| 7/21/2020 | 3 | Work re: property sale issues | MPS | 0.5 | $475.00 | $237.50 |
| 7/21/2020 | 9 | Review Chase's motion for relief from stay | MLH | 0.4 | $600.00 | $240.00 |
| 7/21/2020 | 3 | Review prior proceedings and negotiations | MLH | 1.2 | $600.00 | $720.00 |
| 7/21/2020 | 3 | Gather data | MLH | 0.6 | $600.00 | $360.00 |
| 7/21/2020 | 9 | Draft response re: stay relief | MLH | 1.1 | $600.00 | $660.00 |
| 7/21/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 7/22/2020 | 2 | Communications regarding values of vehicles | MLH | 0.4 | $600.00 | $240.00 |
| 7/22/2020 | 9 | Edit and revise draft of response to motion for relief from stay | MLH | 1.4 | $600.00 | $840.00 |
| 7/22/2020 | 3 | Work re: sale order issues | MPS | 0.6 | $475.00 | $285.00 |
| 7/22/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 7/23/2020 | 3 | Continue working on the sixth interim fee application | MG | 1.5 | $225.00 | $337.50 |
| 7/23/2020 | 3 | Work re: condo sale order issues | MPS | 1.0 | $475.00 | $475.00 |
| 7/23/2020 | 2 | Communications with client and advisors re: various issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/23/2020 | 3 | Work re: fee application | MPS | 0.4 | $475.00 | $190.00 |
| 7/24/2020 | 3 | Work re: condo sale and USA lien issues | MPS | 1.4 | $475.00 | $665.00 |
| 7/24/2020 | 9 | Revise response to motion for relief from stay | MLH | 1.6 | $600.00 | $960.00 |
| 7/27/2020 | 2 | Prepare for and attend client call | MLH | 0.8 | $600.00 | $480.00 |
| 7/27/2020 | 2 | Communication about tax issues | MLH | 0.2 | $600.00 | $120.00 |
| 7/27/2020 | 2 | Preparation for and attend call with debtor, Colmer and Garrett re: various issues | MPS | 0.8 | $475.00 | $380.00 |
| 7/27/2020 | 3 | Work re: appeal issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/27/2020 | 4 | Work re: upcoming hearing | MPS | 0.3 | $475.00 | $142.50 |
| 7/27/2020 | 3 | Work re: condo order issues | MPS | 0.3 | $475.00 | $142.50 |
| 7/28/2020 | 5 | Tax-related communications with Mike Hall | JAS | 0.4 | $420.00 | $168.00 |
| 7/28/2020 | 9 | Revise response and declaration regarding Chase's motion for relief from stay | MLH | 1.1 | $600.00 | $660.00 |
| 7/28/2020 | 9 | Draft Declaration in Support of Response to Motion for Stay Relief | MI | 0.7 | $225.00 | $157.50 |
| 7/28/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/28/2020 | 5 | Work re: settlement issues | MPS | 0.6 | $475.00 | $285.00 |

| Date | | Description | | | | |
|------|---|-------------|---|---|---|---|
| 7/29/2020 | 9 | Draft Notice of Filing Declaration in Support of Response to Motion for Stay Relief | MI | 0.3 | $225.00 | $67.50 |
| 7/29/2020 | 9 | Finalize Declaration in Support of Response to Motion for Stay Relief | MI | 0.1 | $225.00 | $22.50 |
| 7/29/2020 | 9 | Prepare Declaration in Support of Response to Motion for Stay Relief to conform to the requirements of the ECF system of the U.S. Bankruptcy Court for the Northern District of Alabama then access the ECF system to submit the Response to the Clerkof the Court | MI | 0.3 | $225.00 | $67.50 |
| 7/29/2020 | 9 | Edit Response to Motion for Stay Relief | MI | 0.1 | $225.00 | $22.50 |
| 7/29/2020 | 9 | Finalize Response to Motion for Stay Relief to conform to the requirements of the ECF system of the U.S. Bankruptcy Court for the Northern District of Alabama then access the ECF system to submit the Response to the Clerk of the Court | MI | 0.3 | $225.00 | $67.50 |
| 7/29/2020 | 9 | Arrange for service of Response to Motion for Stay Relief | MI | 0.1 | $225.00 | $22.50 |
| 7/29/2020 | 5 | Reviewing tax-related documents | JAS | 0.4 | $420.00 | $168.00 |
| 7/29/2020 | 9 | Further work on getting response to Chase's MFRS and supporting declaration field | MLH | 0.4 | $600.00 | $240.00 |
| 7/29/2020 | 2 | Communications with DOJ regarding vehicles | MLH | 0.2 | $600.00 | $120.00 |
| 7/29/2020 | 3 | Receive and analyze new legal malpractice decision from ND AL District Court regarding draw fees | MLH | 1.6 | $600.00 | $960.00 |
| 7/29/2020 | 3 | Work re: condo sale order | MPS | 0.3 | $475.00 | $142.50 |
| 7/29/2020 | 3 | Work re: fee application | MPS | 0.3 | $475.00 | $142.50 |
| 7/29/2020 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 7/30/2020 | 2 | Communications with Thompson | MLH | 0.3 | $600.00 | $180.00 |
| 7/30/2020 | 1 | Review new court notices in the bankruptcy case | MG | 0.3 | $225.00 | $67.50 |
| 7/30/2020 | 4 | Follow up regarding additional matters set for 8/3 hearing and hearing set for 8/31 | MG | 0.2 | $225.00 | $45.00 |
| 7/30/2020 | 3 | Follow up regarding objection deadline | MG | 0.1 | $225.00 | $22.50 |
| 7/30/2020 | 3 | Finish working on sixth interim fee application including editing, filing with the court, and effectuating service | MG | 0.4 | $225.00 | $90.00 |
| 7/30/2020 | 3 | Work re: condo order issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/30/2020 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 7/31/2020 | 1 | Analyze new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 7/31/2020 | 1 | Update master service list and email list in the bankruptcy case, file the master service list with the court, and effectuate service | MG | 0.3 | $225.00 | $67.50 |
| 7/31/2020 | 3 | Draft certificate of service for sixth interim fee application | MG | 0.3 | $225.00 | $67.50 |
| 7/31/2020 | 2 | Communications with counsel for DOJ re: various issues | MPS | 0.2 | $475.00 | $95.00 |
| 7/31/2020 | 4 | Work re: upcoming hearing | MPS | 0.5 | $475.00 | $237.50 |
| 7/31/2020 | 3 | Work re: sale order issues | MPS | 0.3 | $475.00 | $142.50 |
| 7/31/2020 | 3 | Work re: tax issues | MPS | 0.4 | $475.00 | $190.00 |
| 7/31/2020 | 2 | Discussion with Garrett mostly on tax issues and follow up | MLH | 0.5 | $600.00 | $300.00 |
| 7/31/2020 | 4 | Prepare for hearing on Chase MFRS | MLH | 0.8 | $600.00 | $480.00 |
| 7/31/2020 | 5 | Reviewing tax-related documents | JAS | 0.4 | $420.00 | $168.00 |
| 7/31/2020 | 2 | Correspondence with Kristie Garrett | JAS | 0.2 | $420.00 | $84.00 |
| 8/3/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 8/3/2020 | 2 | Conference with Chase counsel for van | MLH | 0.3 | $600.00 | $180.00 |
| 8/3/2020 | 4 | Prepare for and attend court hearing | MLH | 0.3 | $600.00 | $180.00 |
| 8/3/2020 | 2 | Communications about new DOJ counsel | MLH | 0.4 | $600.00 | $240.00 |
| 8/3/2020 | 4 | Preparation for and attend hearing on plan and related issues | MPS | 0.8 | $475.00 | $380.00 |
| 8/3/2020 | 3 | Work re: property sale issues | MPS | 0.7 | $475.00 | $332.50 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 8/3/2020 | 5 | Reviewing tax-related research and documents | JAS | 0.4 | $420.00 | $168.00 |
| 8/3/2020 | 2 | Correspondence with Kristie Garrett | JAS | 0.4 | $420.00 | $168.00 |
| 8/3/2020 | 5 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 8/4/2020 | 7 | Analyzing e-mails re: plan confirmation | AWA | 0.2 | $240.00 | $48.00 |
| 8/4/2020 | 3 | Work on obtaining the original conditional release of pre-judgment lien | MG | 0.3 | $225.00 | $67.50 |
| 8/4/2020 | 2 | Draft letter to Baldwin County Probate office for recording the conditional release of pre-judgment lien | MG | 0.4 | $225.00 | $90.00 |
| 8/4/2020 | 2 | Communication with Seth Thompson | MLH | 0.4 | $600.00 | $240.00 |
| 8/4/2020 | 3 | Status report to client | MLH | 0.7 | $600.00 | $420.00 |
| 8/4/2020 | 2 | Conference with Sparks | MLH | 0.4 | $600.00 | $240.00 |
| 8/4/2020 | 3 | Work re: property sale issues and lien release | MPS | 0.8 | $475.00 | $380.00 |
| 8/4/2020 | 3 | Work re: tax issues | MPS | 0.2 | $475.00 | $95.00 |
| 8/4/2020 | 5 | Continuing review of tax-related research and documents | JAS | 1.1 | $420.00 | $462.00 |
| 8/4/2020 | 5 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 8/5/2020 | 5 | Work re: plan settlement and revisions | MPS | 0.8 | $475.00 | $380.00 |
| 8/5/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 8/5/2020 | 4 | Follow up regarding hearing set for 8/17 | MG | 0.1 | $225.00 | $22.50 |
| 8/5/2020 | 7 | Review file for most recent modified version of Brad's plan, Entities' plan, and trust agreement for M. Hall's review in preparation of upcoming hearing | MG | 0.5 | $225.00 | $112.50 |
| 8/5/2020 | 2 | Receive confirmation on receipt from Baldwin County Probate office regarding the conditional release of pre-judgment lien | MG | 0.1 | $225.00 | $22.50 |
| 8/5/2020 | 1 | Update master service list and email list in the bankruptcy case, file the master service list with the court, and effectuate service | MG | 0.4 | $225.00 | $90.00 |
| 8/5/2020 | 7 | Receive and eventually confirm the current version of the individual plan | MLH | 0.6 | $600.00 | $360.00 |
| 8/5/2020 | 2 | Communications with Kovach on 4th circuit oral argument date | MLH | 0.2 | $600.00 | $120.00 |
| 8/5/2020 | 3 | Review and react to substantive communication from Warner | MLH | 0.8 | $600.00 | $480.00 |
| 8/5/2020 | 7 | Start review of individual plan to update due to passage of time | MLH | 1.7 | $600.00 | $1,020.00 |
| 8/5/2020 | 3 | Work re: appeal oral argument timing | MPS | 0.3 | $475.00 | $142.50 |
| 8/5/2020 | 3 | Work re: lien release issues | MPS | 1.5 | $475.00 | $712.50 |
| 8/5/2020 | 5 | Continuing review of tax-related research and documents | JAS | 1.1 | $420.00 | $462.00 |
| 8/6/2020 | 5 | Work re: corporate plan for plan settlement | MPS | 2.1 | $475.00 | $997.50 |
| 8/6/2020 | 2 | Call with Joseph on collateralization | MLH | 0.2 | $600.00 | $120.00 |
| 8/6/2020 | 2 | Call with Brad Johnson on gold and re-trades | MLH | 0.6 | $600.00 | $360.00 |
| 8/6/2020 | 2 | Call with Colmer on collateralizing accounts and plan issues | MLH | 0.6 | $600.00 | $360.00 |
| 8/6/2020 | 7 | Conference with Solomon on driving plan to confirmation and consummation | MLH | 0.5 | $600.00 | $300.00 |
| 8/6/2020 | 2 | Communications with Warner re: settlement | MPS | 0.2 | $475.00 | $95.00 |
| 8/6/2020 | 3 | Work re: lien release | MPS | 0.2 | $475.00 | $95.00 |
| 8/6/2020 | 5 | Review of tax-related research and documents to prepare for discussions with Kristie Garrett | JAS | 1.2 | $420.00 | $504.00 |
| 8/6/2020 | 5 | Work re: strategy for plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 8/7/2020 | 5 | Work re: corporate plan incorporating settlement | MPS | 1.8 | $475.00 | $855.00 |
| 8/7/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 8/7/2020 | 3 | Begin working on the seventh interim fee application with July's time | MG | 0.4 | $225.00 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/2020 | 2 | Correspondence from the Baldwin County Probate office regarding the recorded conditional release of pre-judgment lien | MG | 0.1 | $225.00 | $22.50 |
| 8/7/2020 | 3 | Address collateralized funds situations | MLH | 0.8 | $600.00 | $480.00 |
| 8/10/2020 | 5 | Work re: corporate settlement plan | MPS | 2.8 | $475.00 | $1,330.00 |
| 8/10/2020 | 2 | Communications regarding plan confirmation process | MLH | 0.6 | $600.00 | $360.00 |
| 8/10/2020 | 7 | Begin detailed review of individual plan | MLH | 1.7 | $600.00 | $1,020.00 |
| 8/10/2020 | 2 | Communications with A. Warner re: plan issues | MPS | 0.2 | $475.00 | $95.00 |
| 8/10/2020 | 2 | Communications with debtors re: plan issues | MPS | 0.2 | $475.00 | $95.00 |
| 8/10/2020 | 5 | Reviewing various documents to prepare for discussions with Kristie Garrett | JAS | 2.3 | $420.00 | $966.00 |
| 8/11/2020 | 5 | Work re: corporate settlement plan | MPS | 2.6 | $475.00 | $1,235.00 |
| 8/11/2020 | 5 | Work re: individual settlement plan | MPS | 1.7 | $475.00 | $807.50 |
| 8/11/2020 | 7 | Review the individual plan carefully and make a few edits | MLH | 1.8 | $600.00 | $1,080.00 |
| 8/11/2020 | 7 | Circulate plan revisions with comments | MLH | 0.6 | $600.00 | $360.00 |
| 8/11/2020 | 7 | Edit Johnson individual plan | MI | 0.5 | $225.00 | $112.50 |
| 8/11/2020 | 5 | Continuing reviewing various documents, tax research, and related memos to prepare for discussions with Kristie Garrett | JAS | 3.1 | $420.00 | $1,302.00 |
| 8/12/2020 | 5 | Work re: modifications to entity settlement plan | MPS | 2.8 | $475.00 | $1,330.00 |
| 8/12/2020 | 5 | Work re: modifications to individual settlement plan | MPS | 2.6 | $475.00 | $1,235.00 |
| 8/12/2020 | 7 | Analyzing revisions to plan | AWA | 0.5 | $240.00 | $120.00 |
| 8/12/2020 | 7 | Long conf w/Solomon and Garrett on individual plan | MLH | 1.0 | $600.00 | $600.00 |
| 8/12/2020 | 7 | Work on revisions to the individual plan | MLH | 0.8 | $600.00 | $480.00 |
| 8/12/2020 | 2 | Call with Garrett and Hall re: settlement plans | MPS | 1.0 | $475.00 | $475.00 |
| 8/12/2020 | 5 | Reviewing bankruptcy tax matters for plan finalization | JAS | 1.1 | $420.00 | $462.00 |
| 8/13/2020 | 5 | Preparation for and attend call with DOJ and HDL re: plan settlement | MPS | 0.8 | $475.00 | $380.00 |
| 8/13/2020 | 7 | Analyzing revisions to plan | AWA | 0.4 | $240.00 | $96.00 |
| 8/13/2020 | 7 | Address plan confirmation issues regarding amount of initial payment with Colmer and Garrett | MLH | 2.6 | $600.00 | $1,560.00 |
| 8/13/2020 | 7 | Address plan issues with Solomon, Garrett and Sullivan | MLH | 1.7 | $600.00 | $1,020.00 |
| 8/13/2020 | 2 | Conference with Warner and Van Duesen on plan issues | MLH | 0.9 | $600.00 | $540.00 |
| 8/13/2020 | 7 | Further review of new language | MLH | 0.6 | $600.00 | $360.00 |
| 8/13/2020 | 4 | Gather materials for use at August 17 hearing | MI | 0.5 | $225.00 | $112.50 |
| 8/13/2020 | 7 | Work re: individual plan modifications | MPS | 1.8 | $475.00 | $855.00 |
| 8/13/2020 | 5 | Reviewing bankruptcy tax matters for plan finalization | JAS | 3.6 | $420.00 | $1,512.00 |
| 8/13/2020 | 5 | Reviewing plan and trust documents | JAS | 2.1 | $420.00 | $882.00 |
| 8/13/2020 | 5 | Discussions with Mike Hall and Marc Solomon | JAS | 0.4 | $420.00 | $168.00 |
| 8/13/2020 | 5 | Re: settlement payment issues | MPS | 0.6 | $475.00 | $285.00 |
| 8/14/2020 | 5 | Work re: corporate entity settlement plan | MPS | 1.2 | $475.00 | $570.00 |
| 8/14/2020 | 5 | Work re: individual settlement plan | MPS | 0.5 | $475.00 | $237.50 |
| 8/14/2020 | 7 | Analyzing plan confirmation | AWA | 0.1 | $240.00 | $24.00 |
| 8/14/2020 | 7 | Further review of most recent plan update | MLH | 0.7 | $600.00 | $420.00 |
| 8/14/2020 | 2 | Communications regarding collateralization of cash | MLH | 0.6 | $600.00 | $360.00 |
| 8/14/2020 | 3 | Work re: collateralization issues | MPS | 0.6 | $475.00 | $285.00 |
| 8/14/2020 | 5 | Reviewing various documents and tax research | JAS | 2.6 | $420.00 | $1,092.00 |
| 8/14/2020 | 2 | Conference call with Kristie Garrett | JAS | 1.2 | $420.00 | $504.00 |

| 8/14/2020 | 5 | Work re: settlement disclosure statement | MPS | 1.1 | $475.00 | $522.50 |
|---|---|---|---|---|---|---|
| 8/15/2020 | 3 | Review communication regarding budget | MLH | 0.2 | $600.00 | $120.00 |
| 8/17/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 8/17/2020 | 4 | Follow up regarding hearing set for 9/21 and update on matters set for 8/17 hearing | MG | 0.1 | $225.00 | $22.50 |
| 8/17/2020 | 3 | Work on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including redacting | MG | 2.1 | $225.00 | $472.50 |
| 8/17/2020 | 2 | Conference with Sparks | MLH | 0.2 | $600.00 | $120.00 |
| 8/17/2020 | 9 | Work with Chase's attorney | MLH | 0.6 | $600.00 | $360.00 |
| 8/17/2020 | 4 | Attend short status hearing | MLH | 0.2 | $600.00 | $120.00 |
| 8/17/2020 | 2 | Communications and solutions regarding bankruptcy administrator's section 345 concerns | MLH | 1.3 | $600.00 | $780.00 |
| 8/17/2020 | 3 | Work re: monthly operating reports | MPS | 0.7 | $475.00 | $332.50 |
| 8/17/2020 | 3 | Work re: collateralization and bank account issues | MPS | 0.4 | $475.00 | $190.00 |
| 8/17/2020 | 4 | Work re: hearing preparation | MPS | 0.5 | $475.00 | $237.50 |
| 8/17/2020 | 5 | Mapping out potentially upcoming tax procedures in light of last week's discussions with Kristie Garrett | JAS | 1.5 | $420.00 | $630.00 |
| 8/17/2020 | 5 | Discussions with Christian Borek | JAS | 0.4 | $420.00 | $168.00 |
| 8/18/2020 | 6 | Conferred with A. Sullivan regarding recent case law involving tax law | CWB | 0.4 | $255.00 | $102.00 |
| 8/18/2020 | 6 | Researched case law regarding tax law | CWB | 3.0 | $255.00 | $765.00 |
| 8/18/2020 | 3 | Continue working on the seventh interim fee application with July's time | MG | 1.4 | $225.00 | $315.00 |
| 8/18/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 8/18/2020 | 4 | Follow up regarding additional matters set for 9/21 hearing | MG | 0.1 | $225.00 | $22.50 |
| 8/18/2020 | 7 | Review draft of entities plan | MLH | 1.8 | $600.00 | $1,080.00 |
| 8/18/2020 | 3 | Work re: bank account collateralization issues | MPS | 0.4 | $475.00 | $190.00 |
| 8/18/2020 | 2 | Communications with Colmer re: various issues | MPS | 0.2 | $475.00 | $95.00 |
| 8/18/2020 | 3 | Work re: monthly operating reports | MPS | 1.5 | $475.00 | $712.50 |
| 8/18/2020 | 5 | Mapping out tax strategy | JAS | 0.8 | $420.00 | $336.00 |
| 8/18/2020 | 5 | Discussions with Christian Borek | JAS | 0.4 | $420.00 | $168.00 |
| 8/19/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 8/19/2020 | 6 | Researched and analyzed tax case law | CWB | 5.1 | $255.00 | $1,300.50 |
| 8/19/2020 | 2 | Email correspondence with J. Dudeck re: receipts and explanation of expenses in the sixth fee application | MG | 0.2 | $225.00 | $45.00 |
| 8/19/2020 | 1 | Analyze new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 8/19/2020 | 4 | Follow up regarding additional matter set for 8/31 hearing | MG | 0.1 | $225.00 | $22.50 |
| 8/19/2020 | 3 | Work re: BA inquiry and fee app review | MPS | 0.3 | $475.00 | $142.50 |
| 8/19/2020 | 5 | Tax research | JAS | 1.1 | $420.00 | $462.00 |
| 8/19/2020 | 5 | Discussions with Christian Borek | JAS | 0.7 | $420.00 | $294.00 |
| 8/20/2020 | 6 | Reviewed and analyzed tax law | CWB | 3.0 | $255.00 | $765.00 |
| 8/20/2020 | 7 | Review and approve one sentence additions to the plans | MLH | 0.3 | $600.00 | $180.00 |
| 8/20/2020 | 5 | Reviewing tax research | JAS | 0.2 | $420.00 | $84.00 |
| 8/20/2020 | 5 | Discussions with Christian Borek | JAS | 0.3 | $420.00 | $126.00 |
| 8/20/2020 | 5 | Work re: plan settlement modification | MPS | 1.7 | $475.00 | $807.50 |
| 8/21/2020 | 6 | Analyzed requirements for bankruptcy plan | CWB | 3.0 | $255.00 | $765.00 |
| 8/21/2020 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2020 | 5 | Discussions with Christian Borek | JAS | 0.3 | $420.00 | $126.00 |
| 8/24/2020 | 6 | Conferred with A. Sullivan regarding recent tax cases | CWB | 1.7 | $255.00 | $433.50 |
| 8/24/2020 | 2 | Conference with Kagan on developments in Virginia and developments here | MLH | 0.8 | $600.00 | $480.00 |
| 8/24/2020 | 5 | Meeting with Christian Borek | JAS | 0.6 | $420.00 | $252.00 |
| 8/24/2020 | 5 | Reviewing tax memorandum, related edits | JAS | 0.5 | $420.00 | $210.00 |
| 8/25/2020 | 5 | Work re: disclosure statement for settlement plan | MPS | 0.8 | $475.00 | $380.00 |
| 8/25/2020 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 1.5 | $225.00 | $337.50 |
| 8/25/2020 | 3 | Continue working on the seventh interim fee application with July's time | MG | 0.7 | $225.00 | $157.50 |
| 8/25/2020 | 2 | Conference with Sparks | MLH | 0.4 | $600.00 | $240.00 |
| 8/26/2020 | 5 | Work re: disclosure statement for plan settlement | MPS | 2.2 | $475.00 | $1,045.00 |
| 8/26/2020 | 6 | Analyzed tax law cases revised memorandum regarding same | CWB | 3.1 | $255.00 | $790.50 |
| 8/26/2020 | 4 | Follow up concerning attending 8/31 hearing | MG | 0.1 | $225.00 | $22.50 |
| 8/27/2020 | 5 | Work re: plan settlement issues | MPS | 0.4 | $475.00 | $190.00 |
| 8/27/2020 | 6 | Reviewed and analyzed trial court documents | CWB | 1.5 | $255.00 | $382.50 |
| 8/27/2020 | 3 | Work re: admin expense issues | MPS | 0.3 | $475.00 | $142.50 |
| 8/27/2020 | 4 | Work re: preparation for upcoming hearing | MPS | 0.3 | $475.00 | $142.50 |
| 8/28/2020 | 3 | Work re: bank account collateralization issues | MPS | 0.7 | $475.00 | $332.50 |
| 8/28/2020 | 3 | Work re: admin claim issues | MPS | 0.5 | $475.00 | $237.50 |
| 8/28/2020 | 5 | Meeting with Christian Borek | JAS | 0.2 | $420.00 | $84.00 |
| 8/28/2020 | 5 | Reviewing tax court cases | JAS | 0.5 | $420.00 | $210.00 |
| 8/31/2020 | 5 | Work re: plan settlement issues | MPS | 0.4 | $475.00 | $190.00 |
| 8/31/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 8/31/2020 | 4 | Prepare for and attend hearing | MLH | 0.2 | $600.00 | $120.00 |
| 8/31/2020 | 4 | Preparation for and attend hearing | MPS | 0.5 | $475.00 | $237.50 |
| 8/31/2020 | 3 | Work re: admin claim issues | MPS | 0.2 | $475.00 | $95.00 |
| 9/1/2020 | 5 | Work re: disclosure statement for plan settlement | MPS | 1.8 | $475.00 | $855.00 |
| 9/1/2020 | 3 | Work re: property sale issues | MPS | 0.2 | $475.00 | $95.00 |
| 9/2/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 9/2/2020 | 2 | Communications with Colmer | MLH | 0.3 | $600.00 | $180.00 |
| 9/3/2020 | 3 | Analyzing status update | AWA | 0.1 | $240.00 | $24.00 |
| 9/3/2020 | 2 | Conversation of status with Poston | MLH | 0.4 | $600.00 | $240.00 |
| 9/3/2020 | 5 | Work re: settlement disclosure statement | MPS | 1.2 | $475.00 | $570.00 |
| 9/8/2020 | 5 | Work re: plan settlement and disclosure statement | MPS | 1.2 | $475.00 | $570.00 |
| 9/9/2020 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 9/9/2020 | 5 | Analyzing settlement plan | AWA | 0.2 | $240.00 | $48.00 |
| 9/9/2020 | 6 | Prepared additions to and revised memorandum with updated information regarding tax issue | CWB | 4.5 | $255.00 | $1,147.50 |
| 9/9/2020 | 2 | Communications regarding plan and the DOJ's continuing inaction | MLH | 0.6 | $600.00 | $360.00 |
| 9/9/2020 | 3 | Work re: order on fee app | MPS | 0.4 | $475.00 | $190.00 |
| 9/10/2020 | 6 | Reviewed and analyzed recent IRS guidance | CWB | 3.5 | $255.00 | $892.50 |
| 9/10/2020 | 7 | Work re: plan disclosure statement | MPS | 0.7 | $475.00 | $332.50 |
| 9/13/2020 | 2 | Exchange status emails with Sparks | MLH | 0.5 | $600.00 | $300.00 |
| 9/14/2020 | 5 | Work re: plan settlement issues | MPS | 0.3 | $475.00 | $142.50 |

| 9/14/2020 | 2 | Communications about progress on the plan negotiations | MLH | 0.6 | $600.00 | $360.00 |
|---|---|---|---|---|---|---|
| 9/14/2020 | 7 | Work re: supplemental disclosure statement | MPS | 1.7 | $475.00 | $807.50 |
| 9/15/2020 | 3 | Follow up with M. Hall regarding unpaid fees from most recently filed fee application | MG | 0.1 | $225.00 | $22.50 |
| 9/15/2020 | 1 | Submit proposed order to the judge | MG | 0.2 | $225.00 | $45.00 |
| 9/15/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 9/15/2020 | 2 | Email correspondence with K. Barrett regarding status of monthly operating reports | MG | 0.1 | $225.00 | $22.50 |
| 9/15/2020 | 2 | Communications about Trust expenses | MLH | 0.4 | $600.00 | $240.00 |
| 9/15/2020 | 2 | Discussion with client and others on how to respond to DOJ's inquiry | MLH | 0.5 | $600.00 | $300.00 |
| 9/15/2020 | 2 | Preparation for and attend call with client re: info requests | MPS | 0.8 | $475.00 | $380.00 |
| 9/15/2020 | 3 | Work re: property sale issues | MPS | 0.3 | $475.00 | $142.50 |
| 9/16/2020 | 3 | Work on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including redacting | MG | 2.1 | $225.00 | $472.50 |
| 9/16/2020 | 2 | Email correspondence with K. Garrett regarding monthly operating reports | MG | 0.1 | $225.00 | $22.50 |
| 9/16/2020 | 2 | Review, discuss, and approve Solomon's responses to DOJ | MLH | 0.5 | $600.00 | $300.00 |
| 9/16/2020 | 3 | Work re: monthly operating reports | MPS | 1.2 | $475.00 | $570.00 |
| 9/16/2020 | 3 | Work re: response to DOJ inquiries | MPS | 0.8 | $475.00 | $380.00 |
| 9/17/2020 | 5 | Work re: plan settlement issues | MPS | 1.2 | $475.00 | $570.00 |
| 9/17/2020 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 0.8 | $225.00 | $180.00 |
| 9/17/2020 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 9/17/2020 | 7 | Discussion w/Solomon on approach of supplemental disclosure statement | MLH | 0.5 | $600.00 | $300.00 |
| 9/17/2020 | 2 | Receive DOJ's $8 million payment demand e-mail and react, considering responses and alternatives | MLH | 1.4 | $600.00 | $840.00 |
| 9/17/2020 | 2 | Call from Johnson | MLH | 0.7 | $600.00 | $420.00 |
| 9/17/2020 | 2 | Communications with DOJ re: plan | MPS | 0.2 | $475.00 | $95.00 |
| 9/17/2020 | 2 | Communications with debtors re: plan | MPS | 0.3 | $475.00 | $142.50 |
| 9/18/2020 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 9/18/2020 | 4 | Follow up concerning attending 9/21 hearing | MG | 0.1 | $225.00 | $22.50 |
| 9/18/2020 | 2 | Communicate with DOJ and HDL Trustee to get hearing moved to the next docket | MLH | 0.5 | $600.00 | $300.00 |
| 9/18/2020 | 2 | Communications with all about the initial installment | MLH | 0.7 | $600.00 | $420.00 |
| 9/18/2020 | 4 | Work re: preparation for hearing on plan | MPS | 1.5 | $475.00 | $712.50 |
| 9/21/2020 | 1 | Review new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 9/21/2020 | 4 | Follow up concerning hearing set for 10/5 | MG | 0.1 | $225.00 | $22.50 |
| 9/21/2020 | 4 | Prepare for and attend status hearing on plan | MLH | 0.4 | $600.00 | $240.00 |
| 9/21/2020 | 2 | Conference with Duncan and attend hearing on motion for relief from stay regarding van | MLH | 0.4 | $600.00 | $240.00 |
| 9/21/2020 | 3 | First look at, DOJ/HDL markup | MLH | 0.8 | $600.00 | $480.00 |
| 9/21/2020 | 2 | Conference with Sparks about his impressions of the proposed changes | MLH | 0.5 | $600.00 | $300.00 |
| 9/21/2020 | 4 | Preparation for and attend hearing on plan etc. | MPS | 0.6 | $475.00 | $285.00 |
| 9/21/2020 | 7 | Review of Plan markup | MPS | 1.6 | $475.00 | $760.00 |
| 9/22/2020 | 7 | Review DOJ's markup of the individual plan in detail | MLH | 3.7 | $600.00 | $2,220.00 |
| 9/22/2020 | 2 | Conference with Johnson re: plan | MLH | 0.4 | $600.00 | $240.00 |
| 9/22/2020 | 7 | Conference with Solomon re: plan | MLH | 0.4 | $600.00 | $240.00 |
| 9/22/2020 | 7 | Work re: plan comments from HDL and DOJ | MPS | 1.8 | $475.00 | $855.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2020 | 7 | Work re: initial installment payment | MPS | 0.4 | $475.00 | $190.00 |
| 9/23/2020 | 7 | More review of DOJ's proposed changes | MLH | 1.1 | $600.00 | $660.00 |
| 9/23/2020 | 7 | Conference w/Solomon about re: plan | MLH | 1.2 | $600.00 | $720.00 |
| 9/23/2020 | 7 | Analysis of HDL/DOJ plan modifications | MPS | 2.5 | $475.00 | $1,187.50 |
| 9/23/2020 | 2 | Communications with DOJ and HDL re: plan | MPS | 0.3 | $475.00 | $142.50 |
| 9/24/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 9/24/2020 | 7 | Work re: plan comments from DOJ/HDL | MPS | 0.8 | $475.00 | $380.00 |
| 9/25/2020 | 7 | Work on list of issues to raise with client about DOJ's revisions to the plan | MLH | 0.8 | $600.00 | $480.00 |
| 9/25/2020 | 2 | Lead call with client on certain negotiable plan terms | MLH | 1.1 | $600.00 | $660.00 |
| 9/25/2020 | 7 | Strategize on how best to negotiate these issues with DOJ | MLH | 1.2 | $600.00 | $720.00 |
| 9/25/2020 | 7 | Preparation for and attend call with Johnson re: plan changes | MPS | 1.4 | $475.00 | $665.00 |
| 9/25/2020 | 2 | Communications with parties re: plan settlement issues | MPS | 0.3 | $475.00 | $142.50 |
| 9/28/2020 | 2 | Prepare for and attend conference with opposing counsel on terms of the plan | MLH | 1.8 | $600.00 | $1,080.00 |
| 9/28/2020 | 2 | Conference with Garret on plan and funding issues | MLH | 0.5 | $600.00 | $300.00 |
| 9/28/2020 | 7 | Preparation for and attend call with HDL and DOJ re: plan | MPS | 1.6 | $475.00 | $760.00 |
| 9/28/2020 | 3 | Work re: property sale issues | MPS | 1.2 | $475.00 | $570.00 |
| 9/29/2020 | 7 | Work re: plan modifications and related issues | MPS | 1.6 | $475.00 | $760.00 |
| 9/29/2020 | 3 | Work re: initial installment analysis | MPS | 0.8 | $475.00 | $380.00 |
| 9/30/2020 | 7 | Work re: plan modifications | MPS | 0.8 | $475.00 | $380.00 |
| 10/1/2020 | 1 | Drafting Sale Notice | AWA | 0.4 | $240.00 | $96.00 |
| 10/1/2020 | 1 | Analyzing Sale Notice | AWA | 0.1 | $240.00 | $24.00 |
| 10/1/2020 | 3 | Analyzing Debtor's Schedules | AWA | 0.2 | $240.00 | $48.00 |
| 10/1/2020 | 1 | Drafting Declaration of Brad Johnson as exhibit to Sale Notice | AWA | 0.2 | $240.00 | $48.00 |
| 10/1/2020 | 1 | Drafting Proposed Order as exhibit to Sale Notice | AWA | 0.2 | $240.00 | $48.00 |
| 10/1/2020 | 1 | Revising Sale Order | AWA | 0.4 | $240.00 | $96.00 |
| 10/1/2020 | 4 | Follow up concerning attending 10/5 hearing | MG | 0.1 | $225.00 | $22.50 |
| 10/1/2020 | 3 | Continue working on the seventh interim fee application with August's time | MG | 1.3 | $225.00 | $292.50 |
| 10/1/2020 | 2 | Communications regarding plan and metals | MLH | 0.6 | $600.00 | $360.00 |
| 10/1/2020 | 7 | Work re: plan modifications | MPS | 2.5 | $475.00 | $1,187.50 |
| 10/2/2020 | 1 | Preparing to file Notice of Sale Motion | AWA | 0.2 | $240.00 | $48.00 |
| 10/2/2020 | 7 | Review Solomon's draft and conf w/Solomon on latest changes and non-changes | MLH | 1.3 | $600.00 | $780.00 |
| 10/2/2020 | 1 | Finalize Exhibits to Notice of Sale | MI | 0.3 | $225.00 | $67.50 |
| 10/2/2020 | 1 | Finalize Notice of Sale to conform to the requirements of the ECF system of the U.S. Bankruptcy Court for the District for the Northern District of Alabama then access the ECF system and submit the Notice to the Clerk of the Court | MI | 0.2 | $225.00 | $45.00 |
| 10/2/2020 | 1 | Arrange service of Notice of Sale | MI | 0.2 | $225.00 | $45.00 |
| 10/2/2020 | 1 | Finalize Exhibit C | MI | 0.2 | $225.00 | $45.00 |
| 10/2/2020 | 1 | Create Amended Notice of Sale | MI | 0.1 | $225.00 | $22.50 |
| 10/2/2020 | 1 | Finalize Amended Notice of Sale to conform to the requirements of the ECF system of the U.S. Bankruptcy Court for the District for the Northern District of Alabama then access the ECF system and submit the Amended Notice to the Clerk of the Court | MI | 0.2 | $225.00 | $45.00 |
| 10/2/2020 | 7 | Work re: plan modifications | MPS | 2.5 | $475.00 | $1,187.50 |
| 10/2/2020 | 2 | Communications with DOJ/HDL re: plan modifications | MPS | 0.2 | $475.00 | $95.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/2020 | 1 | Work re: sale motion | MPS | 0.4 | $475.00 | $190.00 |
| 10/2/2020 | 2 | Communications with debtor re: sale | MPS | 0.2 | $475.00 | $95.00 |
| 10/5/2020 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/5/2020 | 4 | Follow up concerning hearing set for 10/26 | MG | 0.1 | $225.00 | $22.50 |
| 10/5/2020 | 4 | Prepare for and attend short hearing | MLH | 0.3 | $600.00 | $180.00 |
| 10/5/2020 | 4 | Preparation for and attend hearing on plan etc. | MPS | 1.0 | $475.00 | $475.00 |
| 10/5/2020 | 3 | Work re: property sale issues | MPS | 1.2 | $475.00 | $570.00 |
| 10/5/2020 | 3 | Work re: initial installment and trust assets | MPS | 1.6 | $475.00 | $760.00 |
| 10/6/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/6/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 10/6/2020 | 3 | Work re: initial installment analysis and trust assets | MPS | 1.4 | $475.00 | $665.00 |
| 10/7/2020 | 5 | Work re: plan settlement issues | MPS | 1.2 | $475.00 | $570.00 |
| 10/7/2020 | 7 | Study Garrett's calculations and plan terms analysis | MLH | 1.0 | $600.00 | $600.00 |
| 10/7/2020 | 3 | Work re: sale issues | MPS | 0.3 | $475.00 | $142.50 |
| 10/8/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/8/2020 | 2 | Email K. Garrett requesting spreadsheet for quarterly fee statements | MG | 0.1 | $225.00 | $22.50 |
| 10/8/2020 | 3 | Begin working on the quarterly fee statements for the third quarter for each of the eight debtors | MG | 0.5 | $225.00 | $112.50 |
| 10/8/2020 | 3 | Review changes in presentation of budget | MLH | 1.0 | $600.00 | $600.00 |
| 10/8/2020 | 2 | Conference with client mostly about Trust budget | MLH | 0.7 | $600.00 | $420.00 |
| 10/8/2020 | 3 | Further revisions | MLH | 0.2 | $600.00 | $120.00 |
| 10/8/2020 | 6 | Investigate In re Baker (Bankr. D.Colo. Sep. 29, 2020) and Rodriguez v. Barrera (B.A.P. 10th Cir., Oct. 2, 2020) | MI | 0.6 | $225.00 | $135.00 |
| 10/8/2020 | 7 | Preparation for and attend call with client re: various plan related issues | MPS | 1.5 | $475.00 | $712.50 |
| 10/8/2020 | 2 | Communications with K. Garrett re: plan issues | MPS | 0.5 | $475.00 | $237.50 |
| 10/8/2020 | 3 | Work re: admin claim issues | MPS | 0.6 | $475.00 | $285.00 |
| 10/9/2020 | 1 | Submitting Order on Sale Notice | AWA | 0.2 | $240.00 | $48.00 |
| 10/9/2020 | 1 | Analyzing Sale Order Entered | AWA | 0.2 | $240.00 | $48.00 |
| 10/9/2020 | 3 | Continue working on the quarterly fee statements for the third quarter for each of the eight debtors | MG | 0.6 | $225.00 | $135.00 |
| 10/9/2020 | 1 | Submit proposed order to the judge | MG | 0.2 | $225.00 | $45.00 |
| 10/9/2020 | 2 | Discussion and analytics on how to best present the Trust budget | MLH | 0.8 | $600.00 | $480.00 |
| 10/9/2020 | 3 | Work re: initial installment analysis | MPS | 0.9 | $475.00 | $427.50 |
| 10/9/2020 | 3 | Work re: asset breakdown | MPS | 0.8 | $475.00 | $380.00 |
| 10/9/2020 | 3 | Work re: sale approval | MPS | 0.4 | $475.00 | $190.00 |
| 10/9/2020 | 2 | Communications with debtor re: sale approval | MPS | 0.2 | $475.00 | $95.00 |
| 10/13/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/13/2020 | 7 | Work re: entity plan and disclosure statement | MPS | 1.9 | $475.00 | $902.50 |
| 10/14/2020 | 5 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 10/14/2020 | 7 | Work re: entity plan and disclosure statement | MPS | 0.8 | $475.00 | $380.00 |
| 10/15/2020 | 3 | Continue working on the quarterly fee statements for the third quarter for each of the eight debtors | MG | 0.4 | $225.00 | $90.00 |
| 10/15/2020 | 2 | Email correspondence with C. Denney regarding execution of quarterly fee statements | MG | 0.2 | $225.00 | $45.00 |
| 10/15/2020 | 3 | Continue working on the seventh interim fee application with September's time | MG | 1.7 | $225.00 | $382.50 |

| 10/15/2020 | 1 | Work re: application to employ new realty company | MPS | 0.8 | $475.00 | $380.00 |
|---|---|---|---|---|---|---|
| 10/15/2020 | 5 | Work re: settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 10/16/2020 | 1 | Drafting Application to Employ Charlotte Denney | AWA | 0.5 | $240.00 | $120.00 |
| 10/16/2020 | 1 | Drafting Declaration in Support of Application to Employ Charlotte Denney | AWA | 0.5 | $240.00 | $120.00 |
| 10/16/2020 | 3 | Finish working on the quarterly fee statements for the third quarter for each of the eight debtors including filing with the court, effectuating service, and paying the quarterly fees | MG | 1.6 | $225.00 | $360.00 |
| 10/16/2020 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 10/16/2020 | 3 | Work on monthly operating reports for Armor, Blue Smash, Eagle Ray, and Forse including redacting | MG | 0.9 | $225.00 | $202.50 |
| 10/16/2020 | 3 | Work re: quarterly and monthly reports | MPS | 1.5 | $475.00 | $712.50 |
| 10/16/2020 | 1 | Work re: brokerage change application | MPS | 0.4 | $475.00 | $190.00 |
| 10/19/2020 | 5 | Work re: plan settlement issues | MPS | 0.6 | $475.00 | $285.00 |
| 10/19/2020 | 3 | Work on monthly operating reports for Brad, Johnson Farming, and War-Horse including redacting | MG | 1.2 | $225.00 | $270.00 |
| 10/19/2020 | 7 | Call with Solomon re: plan | MLH | 0.1 | $600.00 | $60.00 |
| 10/19/2020 | 2 | Call with Sparks and HDL trustee attorney team | MLH | 0.6 | $600.00 | $360.00 |
| 10/19/2020 | 3 | Follow up on consideration of issues arising out of the Sparks' call | MLH | 0.8 | $600.00 | $480.00 |
| 10/19/2020 | 2 | Call with Johnson re: plan | MLH | 0.1 | $600.00 | $60.00 |
| 10/19/2020 | 2 | Communications with DOJ and HDL re: plan status | MPS | 0.3 | $475.00 | $142.50 |
| 10/20/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 10/20/2020 | 4 | Follow up concerning attending 10/26 hearing | MG | 0.1 | $225.00 | $22.50 |
| 10/20/2020 | 2 | Email correspondence from J. Dudeck regarding fee application of Barnwell Whaley and Nexsen Pruet, LLC | MG | 0.1 | $225.00 | $22.50 |
| 10/20/2020 | 7 | Consider and update plan provisions regarding provisions related to Wilcox | MLH | 1.2 | $600.00 | $720.00 |
| 10/20/2020 | 2 | Send with explanation to Poston | MLH | 0.4 | $600.00 | $240.00 |
| 10/20/2020 | 2 | Conference with Sparks on plan issues | MLH | 0.2 | $600.00 | $120.00 |
| 10/20/2020 | 2 | Conference with Johnson | MLH | 0.2 | $600.00 | $120.00 |
| 10/20/2020 | 7 | Pull language re Claire Wilcox Johnson Claims from September plan for M Hall revision | MI | 0.2 | $225.00 | $45.00 |
| 10/20/2020 | 3 | Work re: admin expense claim issues | MPS | 0.3 | $475.00 | $142.50 |
| 10/21/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 10/21/2020 | 1 | Review new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/21/2020 | 4 | Follow up concerning hearing set for 11/30 and objection deadline | MG | 0.1 | $225.00 | $22.50 |
| 10/21/2020 | 2 | Conference with Brad on Dent mediation | MLH | 0.1 | $600.00 | $60.00 |
| 10/21/2020 | 2 | Conference with Poston on update to plan provisions | MLH | 0.3 | $600.00 | $180.00 |
| 10/21/2020 | 1 | Work re: change in broker application | MPS | 0.4 | $475.00 | $190.00 |
| 10/22/2020 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 10/22/2020 | 1 | Revising Application to Employ | AWA | 0.4 | $240.00 | $96.00 |
| 10/22/2020 | 1 | Preparing to file Application to Employ | AWA | 0.5 | $240.00 | $120.00 |
| 10/22/2020 | 7 | Review pleadings for information on budgets and order on exclusive period | MG | 0.3 | $225.00 | $67.50 |
| 10/22/2020 | 1 | Work on application to employ Hagemore Realty Group, C. Denney as real estate agent including editing, filing with the court, and effectuating service | MG | 1.6 | $225.00 | $360.00 |
| 10/22/2020 | 2 | Email correspondence from Robert Westermann requesting David Swan be added to the service list | MG | 0.1 | $225.00 | $22.50 |
| 10/22/2020 | 3 | Updated email serviced list with David Swan's email | MG | 0.1 | $225.00 | $22.50 |

| 10/22/2020 | 2 | Communications with opposing counsel about Wilcox rewrite but no substantive change | MLH | 0.8 | $600.00 | $480.00 |
|---|---|---|---|---|---|---|
| 10/22/2020 | 2 | Conference with Garrett on developments | MLH | 0.4 | $600.00 | $240.00 |
| 10/22/2020 | 3 | Work re: property sale issues | MPS | 0.6 | $475.00 | $285.00 |
| 10/22/2020 | 1 | Work re: application to employ | MPS | 0.4 | $475.00 | $190.00 |
| 10/23/2020 | 1 | Drafting Sale Notice | AWA | 0.4 | $240.00 | $96.00 |
| 10/23/2020 | 1 | Drafting Declaration to Sale Notice | AWA | 0.3 | $240.00 | $72.00 |
| 10/23/2020 | 1 | Drafting Proposed Order to Sale Notice | AWA | 0.3 | $240.00 | $72.00 |
| 10/23/2020 | 1 | Analyzing purchase agreement | AWA | 0.3 | $240.00 | $72.00 |
| 10/23/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/23/2020 | 4 | Follow up concerning additional matter set for 10/26 hearing | MG | 0.1 | $225.00 | $22.50 |
| 10/23/2020 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 0.8 | $225.00 | $180.00 |
| 10/23/2020 | 3 | Work on case management regarding pleadings | MG | 0.4 | $225.00 | $90.00 |
| 10/23/2020 | 4 | Work re: preparation for hearing | MPS | 0.4 | $475.00 | $190.00 |
| 10/23/2020 | 3 | Work re: application to employ issues | MPS | 0.4 | $475.00 | $190.00 |
| 10/26/2020 | 5 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 10/26/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/26/2020 | 3 | Follow up concerning objection deadline to application to employ real estate agent | MG | 0.1 | $225.00 | $22.50 |
| 10/26/2020 | 4 | Prepare for and attend status conference | MLH | 0.3 | $600.00 | $180.00 |
| 10/26/2020 | 2 | Communications with opposing counsel | MLH | 0.2 | $600.00 | $120.00 |
| 10/27/2020 | 5 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 10/27/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/27/2020 | 4 | Follow up concerning hearing set for 11/9 | MG | 0.1 | $225.00 | $22.50 |
| 10/27/2020 | 2 | Discussion with Sparks on various plan issues | MLH | 0.5 | $600.00 | $300.00 |
| 10/27/2020 | 2 | Communications with opposing attorneys about certain aspects of the draft plan and status of their response | MLH | 1.1 | $600.00 | $660.00 |
| 10/27/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 10/28/2020 | 2 | Communications with opposing attorneys about certain aspects of the draft plan and status of their response | MLH | 1.1 | $600.00 | $660.00 |
| 10/28/2020 | 5 | Work regarding plan settlement issues | MPS | 0.9 | $475.00 | $427.50 |
| 10/29/2020 | 1 | Analyzing sale notice | AWA | 0.1 | $240.00 | $24.00 |
| 10/29/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 10/29/2020 | 3 | Work re: property sale issues | MPS | 0.5 | $475.00 | $237.50 |
| 10/29/2020 | 7 | Work re: trust agreement and entity plan | MPS | 1.0 | $475.00 | $475.00 |
| 10/29/2020 | 3 | Work re: asset issues for trust | MPS | 0.3 | $475.00 | $142.50 |
| 10/30/2020 | 3 | Receive largely unusable draft of plan from Virginia opposing attorneys and get it fixed | MLH | 0.6 | $600.00 | $360.00 |
| 10/30/2020 | 3 | Scan and react most recent draft to not all sorts of new positions, some contrary to what happened at the mediation itself | MLH | 0.7 | $600.00 | $420.00 |
| 10/30/2020 | 7 | Review and analyze comments from DOJ and HDL on plan | MPS | 1.8 | $475.00 | $855.00 |
| | | | | | | |
| | | **Total Services** | | **354.9** | | **$156,004.50** |