# United States Bankruptcy Court - Northern District of Alabama

November 30, 2020

**CASE NAME:** Robert Bradford Johnson     **CASE NO. :** 18-81704–TOM11     MONTH ENDING:_____

### Operating reports are to be filed monthly, in duplicate, with the Bankruptcy Clerk's Office by the 15th of each month

## INDIVIDUAL DEBTOR'S AFFIRMATIONS

YES ☑ NO ☐   All post petition individual taxes have been paid and the deposit slips are attached. **All taxes are paid via withholding from salaries**

If you answered "No" to the above, list the types of taxes that are now due and owing.

| TYPE OF TAX | AMOUNT |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

2. YES ☑ NO ☐   Adequate insurance on all assets/property including fire, theft, liability, collision and casualty is currently in full force and effect.

If no, enter:     TYPE(S)_____not in force.

List **All** Bank Accounts

| | Bank | Account No. | Type of Acct. | Balance |
|---|---|---|---|---|
| 1. | See Attached List | _____ | _____ | $_____ |
| 2. | _____ | _____ | _____ | $_____ |
| 3. | _____ | _____ | _____ | $_____ |

4. YES ☑ NO ☐   Copies of _all_ banks statements and reconciliations are attached.

5. YES ☑ NO ☐   I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6. YES ☑ NO ☐   All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

7. YES ☑ NO ☐   I have attached a list of all post petition creditors that have been incurred since the filing of this case but that have not been paid, including Court approved professional (attorney, accountant, etc.) fees.

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE   December 14, 2020   _____

PHONE  _____

Robert Bradford Johnson
_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form Individual BA-01**

**CASE NAME:** Robert Bradford Johnson     **CASE NO. :** 18-81704-TOM11     **MONTH ENDING:**_____

## Individual Debtor's Cash Receipts and Disbursement    *BA-02*

Receipts/Income  (GROSS)                                              $    15,384.62

   Alimony, Maintenance, Support received                    _____

   Other Income                                                           _____

      Interest                                                          575.54

      Sale/rent of real estate or personal property          _____

     ~~Social Security~~  **Loan Payment**                         9,682.92

     ~~Pension or Retirement~~  **K-1 Distribution**            149,710.40

     ~~Other (specify)~~  **Expense Reimbursement**                6,750.09

**TOTAL RECEIPTS/INCOME**                                      182,103.57


DISBURSEMENTS/EXPENSES (*INCLUDE EMPLOYER DEDUCTIONS*)

   Food                                                                2,972.79

   Home Expenses                                                    474.85

      Rent or Home Loan                                      _____

      Real Estate Tax                                         _____

      Gas                                                            _____

      Water                                                         _____

      Telephone                                                   _____

      Other Utilities(specify) _____          1,458.84

   Home Maintenance (repairs and upkeep)              1,307.86

   Insurance Payments                                            _____

      Life                                                            74.48

      Health                                                        _____

      Auto                                                           _____

      Home owners or renters                              _____

      Other (specify)_____                   _____

   Installments Loan Payments

      Auto Loan                                                  2,023.15

      Other loans (specify)_____          _____

   Taxes withheld or Quarterly Income Taxes          4,564.48

   School or Day Care Expense                              3,407.52

   Laundry and Dry Cleaning

   Other _Child Support, Medical , Auto Repair, Fuel, Clothing/Personal Care, Hobbies/Personal_     14,070.13
      Vac/Entertainment, CPA

   Bankruptcy Admin, $3,344.00, , Intercompany 12,672.65          16,016.65

**TOTAL ALL DISBURSEMENTS/EXPENDITURES**                46,370.75

**TOTAL INCOME LESS TOTAL EXPENDITURES**         $    135,732.82


Beginning Cash Balance $ 2,259,746.93        Ending Cash Balance $ 2,395,479.75


I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY
KNOWLEDGE AND BELIEF.

                              **Robert Bradford Johnson**

Date **December 14, 2020**_____

                              RESPONSIBLE PARTY

## ASSETS

**Current Assets**

| | | |
|---|---:|---:|
| Cash on Hand | $ 14,225.70 | |
| Brad Cadence Checking | 184,411.85 | |
| Brad Cadence Money Market | 250,902.07 | |
| Brad AL CR UNION | 501,373.62 | |
| Brad MERCK | 87,104.96 | |
| Brad COMPASS | 239,525.14 | |
| BRAD REGiONS | 249,183.86 | |
| Brad - Stacy Merchants Joint | 201,575.31 | |
| Peoples Bank Account - Post | 235,109.73 | |
| TD Ameritrade | 432,067.51 | |
| Earmark for settlement | (1,878,262.72) | |
| Settlement Funds | 1,878,262.72 | |
| Total Current Assets | | 2,395,479.75 |

**Property and Equipment**

| | | |
|---|---:|---:|
| Property and Equipment | 15,000.00 | |
| 2237 2nd Street Bham, AL | 35,000.00 | |
| 3414 Stoneleigh Drive | 125,000.00 | |
| 188 Dogwood Circle | 60,000.00 | |
| Vehicles | 142,050.00 | |
| ATVs/Farm Equipment | 15,000.00 | |
| Personal effects | 107,000.00 | |
| Total Property and Equipment | | 499,050.00 |

**Other Assets**

| | | |
|---|---:|---:|
| Accounts Receivable | 2,988.29 | |
| Intercompany - WHP | 21,731.16 | |
| Note receivable -Eagle Phar | 113,860.35 | |
| Note receivable -Johnson Farm | 5,300.30 | |
| Note receivable -Forse Invest | 12,000.00 | |
| TD Ameritrade Stocks | 522,186.64 | |
| StageZero Life Sciences shares | 240,799.00 | |
| Prepaid Expenses | 6,335.00 | |
| Investment-Eagle Pharmacy, Inc | 304,413.00 | |
| Investment-Royal Blue Medical | 149,799.00 | |
| IRA | 163,000.00 | |
| Alabama PACT | 21,000.00 | |
| Investments | 4,397,405.04 | |
| Total Other Assets | | 5,960,817.78 |
| Total Assets | | $ 8,855,347.53 |

## LIABILITIES AND CAPITAL

**Current Liabilities**

| | |
|---|---:|
| Total Current Liabilities | 0.00 |

**Long-Term Liabilities**

| | |
|---|---:|
| Total Long-Term Liabilities | 0.00 |
| Total Liabilities | 0.00 |

**Capital**

| | | |
|---|---:|---:|
| Retained Earnings | $ (1,140,669.05) | |
| Equity - Brad | 7,979,215.31 | |
| Unrealized losses -investments | 684,972.08 | |
| Net Income | 1,331,829.19 | |
| | | |
| Total Capital | | 8,855,347.53 |
| | | |
| Total Liabilities & Capital | $ | 8,855,347.53 |

R Brad Johnson
Income Statement
For the One Month Ending November 30, 2020

|  | | Current Month |
|---|---|---|
| **Revenues** | | |
| Eagle Pharmacy, Inc. Salary | $ | 7,692.30 |
| Royal Blue Salary | | 7,692.32 |
| Interest Income | | 575.54 |
| Tax/Profit K-1s | | 149,710.40 |
| | | |
| Total Revenues | | 165,670.56 |
| | | |
| **Cost of Sales** | | |
| | | |
| Total Cost of Sales | | 0.00 |
| | | |
| Gross Profit | | 165,670.56 |
| | | |
| **Expenses** | | |
| Autism Development School | | 1,063.51 |
| Section 504 IEP School | | 205.00 |
| Court ordered child support | | 3,000.00 |
| Secured Debt Service-Chase | | 2,023.15 |
| CPA - Tax preparation | | 8,400.00 |
| Repairs & Maint-primary home | | 1,307.86 |
| Utilities Expense | | 1,458.84 |
| Medical Expense | | 105.88 |
| Insurance - Other | | 74.48 |
| Auto-Maint, Repairs & Ins | | 192.94 |
| Auto-Fuel | | 1,026.99 |
| Childcare | | 1,800.00 |
| Education & Developmental need | | 339.01 |
| Clothing & personal care | | 569.48 |
| Groceries/Meals | | 2,972.79 |
| Hobbies/Personal development | | 671.11 |
| Household Supplies | | 474.85 |
| Vacation & entertainment | | 103.73 |
| Income Tax Withholding Expense | | 4,564.48 |
| Bankruptcy Admin exp | | 3,344.00 |
| Non cash adjustments | | 1,897.55 |
| | | |
| Total Expenses | | 35,595.65 |
| | | |
| Net Income | $ | 130,074.91 |

| MONTH ENDING November 2020 | | | 30-Nov-20 |
|---|---|---|---|
| BANK NAME | ACCT # | TYPE | Balance |
| Merchants Bank - Joint Acct | XXX2363 | Checking | $ 125,264.55 |
| Merchants Bank - Joint Acct Spouse portion | XXX2363 | Checking | $ - |
| Cadence | XXXXXX4586 | Checking | $ 195,374.80 |
| Cadence | XXXXXX1189 | Money Market | $ 250,902.07 |
| Merck Federal Credit Union | XX8046 | Savings | $ 87,104.96 |
| BBVA Compass | XXXX0328 | Checking | $ 239,525.14 |
| Alabama Credit Union | X1137 | Money Market | $ 501,373.62 |
| Regions Bank | XXXX9083 | Checking | $ 249,183.86 |
| Peoples Bank | XXXXXX5278 | Money Market | $ 235,109.73 |
| TD Ameritrade | XXXX0127 | Money Market | $ 432,067.51 |

| | |
|---|---|
| Cash in bank | $ 2,315,906.24 |
| Outstanding checks | $ (17,704.06) |
| Deposits in transit | $ 83,051.87 |
| *Reconciled cash* | $ *2,381,254.05* |
| Cash on hand | $ 14,225.70 |
| **Ending cash balance** | **$ 2,395,479.75** |

**R Brad Johnson**
**Account Reconciliation**
**As of Nov 30, 2020**
**1050 - Brad -  Stacy Merchants Joint**
**Bank Statement Date: November 30, 2020**

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 125,451.17 |
| Add: Cash Receipts | | | | 76,322.83 |
| Less: Cash Disbursements | | | | (198.69) |
| Add (Less) Other | | | | |
| Ending GL Balance | | | | 201,575.31 |
| Ending Bank Balance | | | | 125,264.55 |
| Add back deposits in transit | | | | |
| | Nov 30, 2020 | K1TRACT5M | 76,313.10 | |
| Total deposits in transit | | | | 76,313.10 |
| (Less) outstanding checks | | | | |
| | Mar 31, 2020 | | (2.34) | |
| Total outstanding checks | | | | (2.34) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 201,575.31 |


**Merchants Bank**
*of Alabama*

*******************EXCLUDE-Email
2777 0.2710 EX 0.000    10 1 461
R B JOHNSON-DEBTOR IN POSSESSION
BANKRUPTCY ESTATE
% R B JOHNSON-DEBTOR IN POSSESSI ON
307 COMMERCIAL STREET SE
HANCEVILLE AL  35077

## Statement Summary

```
*** CHECKING *** MERCHANTS WAY PREMIU
ACCOUNT NUMBER          63
PREVIOUS STATEMENT BALANCE AS OF 10/31/20 ......................    125,453.51
     PLUS      1  DEPOSITS AND OTHER CREDITS ...................          9.73
     LESS      2  CHECKS AND OTHER DEBITS .....................         198.69
CURRENT STATEMENT BALANCE AS OF 11/30/20 .......................    125,264.55
NUMBER OF DAYS IN THIS STATEMENT PERIOD     30
```
--------------------------------------------------------------------------------

### Account Transactions

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/25 | CKCD DEBIT 11/24   VICTORIASS ECRET.COM 800-888-1500 OH | 170.56 | |
| 11/30 | INTEREST PAYMENT | | 9.73 |
| 11/30 | CKCD DEBIT 11/27   MARATHON PETRO247973 WARRIOR AL | 28.13 | |

```
----------------------------------------------------------------
:                              :  TOTAL FOR   :    TOTAL      :
:                              :  THIS PERIOD : YEAR-TO-DATE  :
----------------------------------------------------------------
: TOTAL OVERDRAFT FEES      :           .00 :          .00  :
----------------------------------------------------------------
: TOTAL RETURNED ITEM FEES  :           .00 :          .00  :
----------------------------------------------------------------
```

### Balance By Date

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|------|---------|
| 10/31 | 125,453.51 | 11/25 | 125,282.95 | 11/30 | 125,264.55 | | |

### Interest and Other Account Disclosure Information

```
     PAYER FEDERAL ID NUMBER................  63 0139710
     INTEREST PAID YEAR TO DATE.............     14.10
```



\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*EXCLUDE-Email
2777 0.2710 EX 0.000    10 1 461
R B JOHNSON-DEBTOR IN POSSESSION
BANKRUPTCY ESTATE
% R B JOHNSON-DEBTOR IN POSSESSI ON
307 COMMERCIAL STREET SE
HANCEVILLE AL  35077

## Interest (Continued)

```
     *** INTEREST EARNED THIS STATEMENT PERIOD ***
    INTEREST EARNED  ......................     9.73
    ANNUAL PERCENTAGE YIELD EARNED  .........   0.10%
```

# HOW TO BALANCE YOUR ACCOUNT

1. FOR IMAGE STATEMENTS CHECKS ARE SORTED NUMERICALLY FOR YOUR CONVENIENCE

2. COMPARE EACH DEPOSIT AND CHECK WITH YOUR CHECKBOOK AND MARK OFF (✔)

3. LIST BELOW ALL CHECKS NOT PAID

| NUMBER | DOLLARS | |
|--------|---------|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

4. LIST BELOW ANY DEPOSIT NOT CREDITED TO YOUR ACCOUNT ON THIS STATEMENT

| DATE | DOLLARS | CENTS |
|------|---------|-------|
| | | |
| | | |
| | | |
| | | |
| | | |

5. ENTER STATEMENT BALANCE

6. ENTER TOTAL FROM "4"

7. ADD LINE 5 AND 6

8. ENTER TOTAL FROM "3"

9. SUBTRACT LINE 8 FROM LINE 7

THIS IS YOUR ADJUSTED STATEMENT BALANCE

10. ENTER CHECKBOOK BALANCE

LIST HERE AND IN CHECKBOOK LINE 11 THROUGH LINE 13

11. SERVICE CHARGE

12. AUTOMATIC CHECK OK PAYMENT

13. OTHER AUTOMATIC DEDUCTION

14. ADD LINES 11 THROUGH 13

15. SUBTRACT LINE 14 FROM LINE 10

LIST HERE AND IN CHECKBOOK LINE 16 AND LINE 17

16. CHECK NOW INTEREST EARNED

17. CREDIT ADJUSTMENTS

18. ADD LINE 16 TO LINE 17

19. ADD LINE 18 TO LINE 15

THIS IS YOUR NEW CHECKBOOK BALANCE

IT SHOULD AGREE WITH YOUR ADJUSTED STATEMENT BALANCE

## PLEASE REFER ANY DISCREPANCIES WITHIN 10 DAYS
### TELEPHONE 256-734-8110

THE FOLLOWING APPLIES TO CONSUMER ACCOUNTS ONLY:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS / BILLS

If you need more information about an electronic transfer appearing on this statement, or if you think your statement or receipt is wrong, please telephone us at 734-8110 or write us at 900 2nd Ave. S.W., Cullman, AL 35055 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. You will not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question. While we investigate we cannot report you as delinquent or take any action to collect the amount in question.

If you like to confirm that the automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number designated on the front of this statement.

# R Brad Johnson
## Account Reconciliation
### As of Nov 30, 2020
### 1020 - Brad Cadence Checking
### Bank Statement Date: November 30, 2020

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 138,267.96 |
| Add: Cash Receipts | | | | 85,477.23 |
| Less: Cash Disbursements | | | | (39,333.34) |
| Add (Less) Other | | | | |
| Ending GL Balance | | | | 184,411.85 |
| Ending Bank Balance | | | | 195,374.80 |
| Add back deposits in transit | | | | |
| | Nov 30, 2020 | FI REIMB NO | 3,372.03 | |
| | Nov 30, 2020 | RBREMINOV | 333.46 | |
| | Nov 30, 2020 | REIM JF NO | 3,028.78 | |
| | Feb 28, 2020 | ePRI1 | 4.50 | |
| Total deposits in transit | | | | 6,738.77 |
| (Less) outstanding checks | | | | |
| | Feb 24, 2019 | 4416 | (650.92) | |
| | Aug 30, 2019 | 4585 | (1,154.30) | |
| | Sep 3, 2019 | 4586 | (1,154.30) | |
| | Dec 16, 2019 | 4643 | (105.00) | |
| | Jan 22, 2020 | 4653 | (58.59) | |
| | Jan 30, 2020 | 4655 | (150.00) | |
| | Nov 30, 2020 | 4734 | (5,922.56) | |
| | Apr 3, 2020 | 4759 | (25.00) | |
| | Nov 30, 2020 | 4861 | (7,183.59) | |
| | Nov 30, 2020 | 4862 | (1,001.47) | |
| | Aug 4, 2020 | DEBIT 5359 | (295.99) | |
| Total outstanding checks | | | | (17,701.72) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 184,411.85 |



# ☰ CADENCE
**BANK**

███████████86

```
   10                                                   CYCLE-031
*** CHECKING *** GOLD CK AL
ACCOUNT NUMBER    ██████6
PREVIOUS STATEMENT BALANCE AS OF 10/31/20 ......................  141,857.56
   PLUS     5  DEPOSITS AND OTHER CREDITS ...................   78,758.78
   LESS   162  CHECKS AND OTHER DEBITS ......................   25,241.54
CURRENT STATEMENT BALANCE AS OF 11/30/20 ......................  195,374.80
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30
```

---

### *** CHECK TRANSACTIONS ***

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|--------|------|--------|--------|------|--------|
| 4729 | 11/17 | 2,023.15 | 4885* | 11/03 | 3,000.00 |
| 4730 | 11/16 | 105.88 | 4886 | 11/05 | 800.00 |
| 4731 | 11/16 | 1,063.51 | 4887 | 11/12 | 800.00 |
| 4732 | 11/12 | 908.00 | 4888 | 11/19 | 58.50 |
| 4733 | 11/27 | 3,558.94 | | | |

---

### *** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/02 | CKCD DEBIT 2697 10/30 09:02 | 4.57 | |
| | JACK'S #182 Q08 CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2697 10/30 15:34 | 12.74 | |
| | WHATABURGER 920 FULTONDALE AL | | |
| 11/02 | CKCD DEBIT 2697 10/29 20:36 | 15.00 | |
| | WALMART GROCER 800-966-6546 AR | | |
| 11/02 | CKCD DEBIT 2020 10/31 11:52 | 16.99 | |
| | 4D FARM GIFT CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2020 10/30 04:22 | 22.73 | |
| | JACK'S #182 Q08 CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2697 10/30 08:06 | 31.28 | |
| | N CULLMAN CONOCO CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2020 10/31 19:03 | 33.00 | |
| | TEXACO 0302809 CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2020 11/01 23:49 | 41.34 | |
| | ADAPRIS PIZZA CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2020 11/02 10:10 | 44.00 | |
| | MARATHON PETRO20404 SNEAD AL | | |
| 11/02 | CKCD DEBIT 2020 11/01 06:23 | 51.46 | |
| | PIGGLY WIGGLY #86 SNEAD AL | | |
| 11/02 | CKCD DEBIT 2020 10/30 14:24 | 62.51 | |
| | SHELL OIL 575413 GARDENDALE AL | | |
| 11/02 | CKCD DEBIT 2020 10/31 17:29 | 205.57 | |
| | SAMSCLUB.COM 888-746-7726 AR | | |
| 11/02 | CKCD DEBIT 2020 10/30 22:15 | 288.63 | |
| | IN *FREDRICKS E 256-7513555 AL | | |
| 11/02 | CKCD DEBIT 2020 10/30 23:39 | 581.15 | |
| | IN *STEVENS TRADING CULLMAN AL | | |
| 11/02 | CKCD DEBIT 2020 10/30 21:45 | 1,234.93 | |
| | IN *RJNRSERVICE 205-4933322 AL | | |
| 11/03 | CKCD REFND 2020 11/02 21:53 | | 15.82 |
| | LOWES #01744* FULTONDALE AL | | |
| 11/03 | CKCD DEBIT 2020 11/03 11:20 | 16.19 | |
| | ADOBE ACROPRO  408-536-6000 CA | | |
| 11/03 | CKCD DEBIT 2020 11/02 02:44 | 29.29 | |
| | OLD NAVY ON-LIN 800-6536289 OH | | |
| 11/03 | CKCD DEBIT 2020 10/31 22:29 | 60.87 | |
| | ALAMITOS MEXICAN RE CULLMAN AL | | |

R BRAD JOHNSON                                          11/30/20
307 COMMERCIAL STREET SE
HANCEVILLE AL   35077

586

10                                                      CYCLE-031

---

**\*\*\* CHECKING ACCOUNT TRANSACTIONS \*\*\***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/03 | CKCD DEBIT 2020 11/02 19:20 | 91.52 | |
| | LOWES #01744* 205-948-0556 AL | | |
| 11/03 | CKCD DEBIT 2697 11/02 11:06 | 98.03 | |
| | WALMART GROCER 800-966-6546 AR | | |
| 11/03 | CKCD DEBIT 2020 11/02 09:27 | 99.78 | |
| | EXXONMOBIL 42324012 EVA AL | | |
| 11/03 | CKCD DEBIT 2020 11/02 09:27 | 100.00 | |
| | EXXONMOBIL 42324012 EVA AL | | |
| 11/03 | CKCD DEBIT 2020 11/03 10:00 | 132.90 | |
| | SPIRE BILL PAY 800-292-4008 AL | | |
| 11/04 | AC-EAGLE PHARMACY  -Direct | | 2,669.45 |
| | Dep15 R Brad Johnson | | |
| 11/04 | CKCD DEBIT 2697 11/03 17:51 | 5.00 | |
| | WALMART GROCERY BENTONVILLE AR | | |
| 11/04 | CKCD DEBIT 2697 11/02 14:09 | 6.40 | |
| | PUBLIX #1503 CULLMAN AL | | |
| 11/04 | CKCD DEBIT 2020 11/03 19:53 | 9.45 | |
| | Subway 3527 Attalla AL | | |
| 11/04 | CKCD DEBIT 2697 11/02 13:40 | 21.00 | |
| | CAR WASH USA EXPRES CULLMAN AL | | |
| 11/04 | CKCD DEBIT 2697 11/03 17:27 | 42.11 | |
| | CHEVRON 0209702 MILLBROOK AL | | |
| 11/04 | CKCD DEBIT 2020 11/04 14:52 | 49.01 | |
| | MARATHON PETRO20404 SNEAD AL | | |
| 11/04 | CKCD DEBIT 2697 11/03 10:37 | 65.19 | |
| | CRACKER BARREL #51  CULLMAN AL | | |
| 11/04 | CKCD DEBIT 2020 11/03 04:27 | 193.80 | |
| | HARBOR FREIGHT TOOL CULLMAN AL | | |
| 11/05 | AC-Cullman Christia-FACTS00000 | 450.01 | |
| | 0113745181 R B JOHNSON | | |
| 11/05 | CKCD DEBIT 2697 11/03 14:04 | 4.24 | |
| | MCDONALD'S F11 CHILDERSBURG AL | | |
| 11/05 | CKCD DEBIT 2697 11/04 13:08 | 9.25 | |
| | LITTLE ROSIES HUNTSVILLE AL | | |
| 11/05 | CKCD DEBIT 2697 11/04 14:03 | 18.51 | |
| | SAM'S ONLINE CLU HUNTSVILLE AL | | |
| 11/05 | CKCD DEBIT 2020 11/04 03:45 | 36.59 | |
| | TRACTOR-SUPPLY-CO # CULLMAN AL | | |
| 11/05 | CKCD DEBIT 2020 11/05 14:53 | 40.50 | |
| | MARATHON PETRO25145 CULLMAN AL | | |
| 11/05 | CKCD DEBIT 2697 11/03 15:21 | 54.09 | |
| | THE MASON JAR AUBURN AL | | |
| 11/05 | CKCD DEBIT 2020 11/04 19:11 | 152.60 | |
| | LOWES #00594* 205-655-9725 AL | | |
| 11/06 | AC-TRIAD MARTIAL AR-ACH256-737 | 94.00 | |
| | -0961 R BRAD JOHNSON | | |
| 11/06 | CKCD DEBIT 2020 11/05 22:08 | 9.45 | |
| | Subway 33480 Gadsden AL | | |
| 11/06 | CKCD DEBIT 2020 11/06 17:08 | 9.79 | |
| | JACK'S #212 Q08 CULLMAN AL | | |
| 11/06 | CKCD DEBIT 2020 11/04 23:00 | 26.81 | |
| | WILLIAMS BARBECUE CULLMAN AL | | |
| 11/06 | CKCD DEBIT 2020 11/05 23:49 | 99.59 | |
| | CASTROL PREMIUM 256-3526262 AL | | |
| 11/06 | CKCD DEBIT 2020 11/05 02:05 | 101.19 | |
| | INGLES MARKETS #601 CENTRE AL | | |

R BRAD JOHNSON                                          11/30/20
307 COMMERCIAL STREET SE
HANCEVILLE AL   35077

586

10                                                     CYCLE-031

---------------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/06 | CKCD DEBIT 2020 11/05 12:56<br>ALABAMA LOCK KEY BIRMINGHAM AL | 333.72 | |
| 11/06 | CKCD DEBIT 2020 11/05 19:19<br>BLUE DOLPHIN CU 256-3019494 AL | 507.86 | |
| 11/09 | CKCD DEBIT 2020 11/09 09:57<br>ADOBE *800-833 800-833-6687 CA | 16.99 | |
| 11/09 | CKCD DEBIT 2697 11/06 12:10<br>MARGARONAS CULLMAN AL | 18.14 | |
| 11/09 | CKCD DEBIT 2697 11/07 13:48<br>MARATHON PETRO42 HUNTSVILLE AL | 21.24 | |
| 11/09 | CKCD DEBIT 2697 11/07 12:04<br>TST* NOTHING BUT HUNTSVILLE AL | 32.80 | |
| 11/09 | CKCD DEBIT 2020 11/06 01:23<br>GUTHRIES CHICKEN - CULLMAN AL | 38.14 | |
| 11/09 | CKCD DEBIT 2020 11/08 00:28<br>ADAPRIS PIZZA CULLMAN AL | 41.34 | |
| 11/09 | CKCD DEBIT 2697 11/07 15:18<br>SQ *EDGAR'S BAKE HUNTSVILLE AL | 41.64 | |
| 11/09 | CKCD DEBIT 2697 11/07 13:52<br>WWW COSTCO COM 800-955-2292 WA | 60.00 | |
| 11/09 | CKCD DEBIT 2020 11/06 04:26<br>AUGUSTAS SPORTS GRI CULLMAN AL | 68.26 | |
| 11/09 | CKCD DEBIT 2020 11/06 23:47<br>CASTROL PREMIUM 256-3526262 AL | 72.35 | |
| 11/09 | CKCD DEBIT 2020 11/06 02:23<br>OLD NAVY ON-LIN 800-6536289 OH | 89.25 | |
| 11/09 | CKCD DEBIT 2697 11/07 13:42<br>SAM'S ONLINE CLU HUNTSVILLE AL | 175.38 | |
| 11/09 | CKCD DEBIT 2697 11/07 11:44<br>TARGET HUNTSVILLE AL | 204.80 | |
| 11/09 | CKCD DEBIT 2697 11/08 03:46<br>VZWRLSS*APOCC  800-922-0204 FL | 215.21 | |
| 11/10 | CKCD DEBIT 2020 11/09 19:32<br>MARATHON PETRO20957 ATTALLA AL | 40.50 | |
| 11/10 | CKCD DEBIT 2020 11/10 06:34<br>SPECTRUM 855-707-7328 MO | 74.99 | |
| 11/10 | CKCD DEBIT 2020 11/09 19:08<br>ATT*BILL PAYME 800-288-2020 TX | 260.64 | |
| 11/12 | CKCD DEBIT 2697 11/09 18:58<br>LOWE'S OF CULLMAN, CULLMAN AL | 9.73 | |
| 11/12 | CKCD DEBIT 2020 11/11 12:30<br>DOLLAR GENERAL 15 SOUTHSIDE AL | 16.50 | |
| 11/12 | CKCD DEBIT 2020 11/11 03:30<br>PUBLIX #1503 CULLMAN AL | 16.97 | |
| 11/12 | CKCD DEBIT 2020 11/10 03:58<br>HARBOR FREIGHT TOOL CULLMAN AL | 17.73 | |
| 11/12 | CKCD DEBIT 2697 11/10 10:02<br>DOLLAR-GENERAL #7550 EVA AL | 19.35 | |
| 11/12 | CKCD DEBIT 2020 11/11 03:32<br>Amazon.com*28 Amzn.com/bill WA | 32.35 | |
| 11/12 | CKCD DEBIT 2020 11/11 16:37<br>LOWES #00313* CULLMAN AL | 52.24 | |
| 11/12 | CKCD DEBIT 2020 11/11 12:17<br>TEXACO 0302809 CULLMAN AL | 61.50 | |
| 11/12 | CKCD DEBIT 2697 11/10 19:23<br>LOWE'S OF CULLMAN, CULLMAN AL | 67.47 | |

R BRAD JOHNSON                                              11/30/20
307 COMMERCIAL STREET SE
HANCEVILLE AL   35077

586

10                                                          CYCLE-031

---

*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/12 | CKCD DEBIT 2020 11/09 20:49 | 75.81 | |
| | ALAMITOS MEXICAN RE CULLMAN AL | | |
| 11/12 | CKCD DEBIT 2697 11/09 14:04 | 103.53 | |
| | HOBBY LOBBY #396 CULLMAN AL | | |
| 11/12 | CKCD DEBIT 2020 11/11 02:52 | 108.52 | |
| | BEST CHECKS 703-4679300 VA | | |
| 11/12 | CKCD DEBIT 2020 11/11 02:01 | 144.04 | |
| | SHERWIN WILLIAMS 70 CULLMAN AL | | |
| 11/13 | CKCD DEBIT 2020 11/13 09:38 | 37.87 | |
| | RED ROBIN NO 557 HUNTSVILLE AL | | |
| 11/13 | CKCD DEBIT 2020 11/13 15:11 | 67.35 | |
| | Amazon.com*20 Amzn.com/bill WA | | |
| 11/13 | CKCD DEBIT 2697 11/10 13:41 | 136.23 | |
| | WALMART GROCER 800-966-6546 AR | | |
| 11/13 | CKCD DEBIT 2697 11/11 15:56 | 201.76 | |
| | PUBLIX #1503 CULLMAN AL | | |
| 11/16 | CKCD DEBIT 2697 11/13 06:56 | 5.00 | |
| | WALMART GROCER 800-966-6546 AR | | |
| 11/16 | CKCD DEBIT 2020 11/15 21:22 | 9.28 | |
| | AMMOMAN COM 856 856-7673877 NH | | |
| 11/16 | CKCD DEBIT 2697 11/12 16:59 | 10.88 | |
| | LITTLE CAESARS 256-721-7668 AL | | |
| 11/16 | CKCD DEBIT 2020 11/15 21:44 | 18.25 | |
| | AMZN Mktp US* Amzn.com/bill WA | | |
| 11/16 | CKCD DEBIT 2020 11/15 15:01 | 19.95 | |
| | NNT MICROSOFT * MSBILL.INFO WA | | |
| 11/16 | CKCD DEBIT 2020 11/14 02:40 | 22.00 | |
| | MCDONALD'S F33081 FALKVILLE AL | | |
| 11/16 | CKCD DEBIT 2020 11/14 10:49 | 27.00 | |
| | LOVES COUNTRY 000 FALKVILLE AL | | |
| 11/16 | CKCD DEBIT 2020 11/15 11:18 | 29.40 | |
| | ZAXBY'S #71001 MADISON AL | | |
| 11/16 | CKCD DEBIT 2020 11/13 19:19 | 32.50 | |
| | SQ *CHAMBERS FARM & Cullman AL | | |
| 11/16 | CKCD DEBIT 2697 11/13 17:26 | 42.18 | |
| | DOLLAR-GENERAL #7550 EVA AL | | |
| 11/16 | CKCD DEBIT 2020 11/15 19:09 | 44.00 | |
| | TEXACO 0302809 CULLMAN AL | | |
| 11/16 | CKCD DEBIT 2020 11/15 23:49 | 45.34 | |
| | ADAPRIS PIZZA CULLMAN AL | | |
| 11/16 | CKCD DEBIT 2020 11/14 05:02 | 67.00 | |
| | HSV BOTANICAL GR HUNTSVILLE AL | | |
| 11/16 | CKCD DEBIT 2020 11/14 12:45 | 116.90 | |
| | WM SUPERCENTER # CULLMAN AL | | |
| 11/17 | REMOTE DEPOSIT | | 73,397.30 |
| 11/17 | CKCD DEBIT 2697 11/16 08:30 | 7.92 | |
| | JACK'S #182 Q08 CULLMAN AL | | |
| 11/17 | CKCD DEBIT 2020 11/16 19:24 | 64.00 | |
| | CHEVRON 0358919 PINSON AL | | |
| 11/17 | CKCD DEBIT 2020 11/16 19:16 | 68.85 | |
| | AMZN Mktp US* Amzn.com/bill WA | | |
| 11/17 | CKCD DEBIT 2020 11/16 00:47 | 95.50 | |
| | MARSHALL FARM COOP- CULLMAN AL | | |
| 11/17 | CKCD DEBIT 2020 11/16 03:49 | 142.10 | |
| | HARBOR FREIGHT TOOL CULLMAN AL | | |

R BRAD JOHNSON                                          11/30/20
307 COMMERCIAL STREET SE
HANCEVILLE AL   35077

86

10                                                     CYCLE-031

---

*** CHECKING ACCOUNT TRANSACTIONS ***

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/18 | AC-EAGLE PHARMACY  -Direct | | 2,669.45 |
| | Dep15 R Brad Johnson | | |
| 11/18 | CKCD DEBIT 2697 11/16 11:41 | 7.84 | |
| | MCDONALD'S F5318 CULLMAN AL | | |
| 11/18 | CKCD DEBIT 2697 11/16 10:22 | 28.59 | |
| | DOLLAR GENERAL #20 VINEMONT AL | | |
| 11/18 | CKCD DEBIT 2697 11/17 12:57 | 41.81 | |
| | ELDORADOMEXICAN AUBURN AL | | |
| 11/18 | CKCD DEBIT 2020 11/17 20:50 | 53.00 | |
| | AAA AL MBR REN 800-521-8124 CA | | |
| 11/18 | CKCD DEBIT 2020 11/17 05:06 | 142.34 | |
| | PRECISION TACTIC BIRMINGHAM AL | | |
| 11/19 | CKCD DEBIT 2020 11/18 21:01 | 12.63 | |
| | JACK'S #089 Q08 CENTRE AL | | |
| 11/19 | CKCD DEBIT 2697 11/17 14:50 | 29.37 | |
| | CIRCLE K # 09071 MONTGOMERY AL | | |
| 11/19 | CKCD DEBIT 2697 11/18 13:18 | 49.05 | |
| | SMITH FARMS LLC CULLMAN AL | | |
| 11/20 | CKCD DEBIT 2020 11/19 12:23 | 14.16 | |
| | LITTLE CAESARS 0369 CULLMAN AL | | |
| 11/20 | CKCD DEBIT 2020 11/19 19:30 | 42.00 | |
| | MARATHON PETRO21660 CULLMAN AL | | |
| 11/20 | CKCD DEBIT 2020 11/20 15:26 | 118.81 | |
| | LOWES #00907* 866-483-7521 NC | | |
| 11/23 | CKCD DEBIT 2020 11/21 13:49 | .99 | |
| | PP*APPLE.COM/B 402-935-7733 CA | | |
| 11/23 | CKCD DEBIT 2020 11/20 05:32 | 5.98 | |
| | MCDONALD'S F5318 CULLMAN AL | | |
| 11/23 | CKCD DEBIT 2020 11/22 21:51 | 7.55 | |
| | AMZNFreeTime*V 888-802-3080 WA | | |
| 11/23 | CKCD DEBIT 2697 11/21 19:29 | 8.70 | |
| | JACK'S FOODLAND SSS EVA AL | | |
| 11/23 | CKCD DEBIT 2020 11/21 20:05 | 10.31 | |
| | DAIRY QUEEN #43969 CULLMAN AL | | |
| 11/23 | CKCD DEBIT 2020 11/22 12:38 | 11.07 | |
| | DOLLAR GENERAL #20 VINEMONT AL | | |
| 11/23 | CKCD DEBIT 2020 11/20 01:17 | 16.51 | |
| | TST* STONE BRIDGE F CULLMAN AL | | |
| 11/23 | CKCD DEBIT 2697 11/21 18:15 | 25.05 | |
| | BP#9370198SUNSHI SCOTTSBORO AL | | |
| 11/23 | CKCD DEBIT 2020 11/20 12:34 | 25.06 | |
| | DOLLAR GENERAL #11184 LOGAN AL | | |
| 11/23 | CKCD DEBIT 2020 11/22 09:56 | 31.01 | |
| | EXXONMOBIL 45325602 CULLMAN AL | | |
| 11/23 | CKCD DEBIT 2020 11/21 23:14 | 58.00 | |
| | TEXACO 0302809 CULLMAN AL | | |
| 11/23 | CKCD DEBIT 2020 11/20 01:17 | 112.44 | |
| | TST* STONE BRIDGE F CULLMAN AL | | |
| 11/23 | CKCD DEBIT 2020 11/20 22:10 | 140.00 | |
| | MCCAIN TIRE & OIL ADDISON AL | | |
| 11/23 | CKCD DEBIT 2020 11/21 23:06 | 140.00 | |
| | IN *STEVENS TRADING CULLMAN AL | | |
| 11/24 | CKCD DEBIT 2020 11/23 21:19 | 11.98 | |
| | Subway 60175 CULLMAN AL | | |
| 11/24 | CKCD DEBIT 2020 11/23 00:51 | 79.90 | |
| | MARSHALL FARM COOP- CULLMAN AL | | |

R BRAD JOHNSON
307 COMMERCIAL STREET SE
HANCEVILLE AL   35077

11/30/20



86

10

CYCLE-031

```
--------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
```

| DATE | DESCRIPTION | DEBITS | CREDITS |
|------|-------------|--------|---------|
| 11/25 | CKCD DEBIT 2697 11/23 17:48 | 63.56 | |
| | ALAMITOS MEXICAN RE CULLMAN AL | | |
| 11/25 | CKCD DEBIT 2697 11/24 16:41 | 64.04 | |
| | WAREHOUSE DISCOUNT  CULLMAN AL | | |
| 11/25 | CKCD DEBIT 2020 11/24 00:41 | 118.18 | |
| | MARSHALL FARM COOP- CULLMAN AL | | |
| 11/25 | CKCD DEBIT 2020 11/23 00:59 | 141.40 | |
| | IN *STEVENS TRADING CULLMAN AL | | |
| 11/25 | EPAY DEBIT 2020 11/25 16:17 | 1,250.00 | |
| | VENMO* Visa Direct NY | | |
| 11/27 | CKCD DEBIT 2020 11/25 03:26 | 5.92 | |
| | JACK'S #093 Q08 ATTALLA AL | | |
| 11/27 | CKCD DEBIT 2020 11/26 15:02 | 6.49 | |
| | SMITH FARMS CULLMAN AL | | |
| 11/27 | CKCD DEBIT 2020 11/25 20:00 | 8.49 | |
| | Subway 34575 Snead AL | | |
| 11/27 | CKCD DEBIT 2020 11/25 02:33 | 11.33 | |
| | MCDONALD'S F19557 ALTOONA AL | | |
| 11/27 | CKCD DEBIT 2020 11/24 20:59 | 14.84 | |
| | WILLIAMS BARBECUE CULLMAN AL | | |
| 11/27 | CKCD DEBIT 2020 11/26 10:31 | 16.15 | |
| | Audible*279L6 Amzn.com/bill NJ | | |
| 11/27 | CKCD DEBIT 2697 11/24 15:47 | 107.72 | |
| | HOBBY LOBBY #396 CULLMAN AL | | |
| 11/27 | CKCD DEBIT 2020 11/24 01:06 | 140.00 | |
| | IN *STEVENS TRADING CULLMAN AL | | |
| 11/27 | CKCD DEBIT 2697 11/23 20:03 | 230.36 | |
| | WALMART GROCERY BENTONVILLE AR | | |
| 11/30 | INTEREST PAYMENT | | 6.76 |
| 11/30 | CKCD DEBIT 2020 11/27 14:38 | 4.99 | |
| | PP*APPLE.COM/B 402-935-7733 CA | | |
| 11/30 | CKCD DEBIT 2697 11/27 11:17 | 6.60 | |
| | REDBOX *DVD RE OAKBROOK TER IL | | |
| 11/30 | CKCD DEBIT 2020 11/28 03:41 | 16.96 | |
| | AMZN Mktp US* Amzn.com/bill WA | | |
| 11/30 | CKCD DEBIT 2020 11/29 03:29 | 19.43 | |
| | AMZN Mktp US* Amzn.com/bill WA | | |
| 11/30 | CKCD DEBIT 2697 11/27 07:19 | 20.21 | |
| | JACK'S #182 Q08 CULLMAN AL | | |
| 11/30 | CKCD DEBIT 2020 11/29 20:39 | 21.59 | |
| | Prime Video*6U 888-802-3080 WA | | |
| 11/30 | CKCD DEBIT 2020 11/27 22:31 | 23.66 | |
| | PIZZA DONE RIGHT CULLMAN AL | | |
| 11/30 | CKCD DEBIT 2020 11/29 11:44 | 32.34 | |
| | AMZN Mktp US* Amzn.com/bill WA | | |
| 11/30 | CKCD DEBIT 2020 11/27 19:34 | 53.00 | |
| | MARATHON PETRO10 HANCEVILLE AL | | |
| 11/30 | CKCD DEBIT 2697 11/27 13:52 | 58.81 | |
| | DOLLAR-GENERAL #7550 EVA AL | | |
| 11/30 | CKCD DEBIT 2697 11/28 11:40 | 64.45 | |
| | JOHNNYS BAR BQ CULLMAN AL | | |
| 11/30 | CKCD DEBIT 2020 11/30 11:25 | 75.58 | |
| | AMZN Mktp US* Amzn.com/bill WA | | |

R BRAD JOHNSON                                                11/30/20
307 COMMERCIAL STREET SE
HANCEVILLE AL  35077

████ 86

10                                                           CYCLE-031

```
-------------------------------------------------------------
:                             : TOTAL FOR   :    TOTAL      :
:                             : THIS PERIOD : YEAR-TO-DATE  :
-------------------------------------------------------------
: TOTAL OVERDRAFT FEES    :         .00 :          .00 :
-------------------------------------------------------------
: TOTAL RETURNED ITEM FEES :         .00 :          .00 :
-------------------------------------------------------------
```

```
-----------------------------------------------------------------------
*** BALANCE BY DATE ***
10/31  141,857.56  11/02  139,211.66  11/03  135,598.90  11/04  137,876.39
11/05  136,310.60  11/06  135,128.19  11/09  134,032.65  11/10  133,656.52
11/12  131,222.78  11/13  130,779.57  11/16  129,120.50  11/17  200,116.28
11/18  202,512.15  11/19  202,362.60  11/20  202,187.63  11/23  201,594.96
11/24  201,503.08  11/25  199,865.90  11/27  195,765.66  11/30  195,374.80
```

```
            PAYER FEDERAL ID NUMBER................. 64-0156695
            INTEREST PAID YEAR TO DATE..............    210.25

            -----------------------------------------------------
            *** INTEREST EARNED THIS STATEMENT PERIOD ***
            INTEREST EARNED ........................      6.76
            ANNUAL PERCENTAGE YIELD EARNED .........     0.05%
            -----------------------------------------------------
```

WE WILL NEVER CONTACT YOU TO ASK FOR PERSONAL OR ACCOUNT
INFO BY TEXT, EMAIL OR PHONE. DO NOT REPLY TO SCAM
TEXT, EMAIL OR PHONE MESSAGES. QUESTIONS? 800-636-7622.



### ≡ CADENCE BANK

Deposit Date/Time: 11/17/20 09:44 AM    73,397.30

Account Numb■■■■36

Deposit ID: 3200001224725

555533556    3646    73,397.30

**11/17/2020   $73,397.30**

---

*AUBURN*   R B JOHNSON   4885
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-1-20
PAY to the order of *Clare Johnson*   $3,000.00
*Three thousand dollars* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For *Child Support Hillal*
:062206295:    6" 04885

**4885   11/03/2020   $3,000.00**

---

*AUBURN*   R B JOHNSON   4729
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 10/13/20
PAY to the order of *Chase Auto*   $2023 15/100
*Two thousand twenty three & 15/100* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For 5005
:062206295:    6" 04729

**4729   11/17/2020   $2,023.15**

---

*AUBURN*   R B JOHNSON   4886
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-3-20
PAY to the order of *Meebith*   $800.00
*Eight Hundred dollars* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For *Lakens Cut*
:062206295:    * 04886

**4886   11/05/2020   $800.00**

---

*AUBURN*   R B JOHNSON   4730
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-6-20
PAY to the order of *Riley Center*   $105 88
*One hundred five & 88/100* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For *Copay-Inv* *ke4*
:062206295:    6" 04730

**4730   11/16/2020   $105.88**

---

*AUBURN*   R B JOHNSON   4887
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-10-20
PAY to the order of *Wes Smith*   $800.00
*Eight hand dollars* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For
:062206295:    686" 04887

**4887   11/12/2020   $800.00**

---

*AUBURN*   R B JOHNSON   4731
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-6-20
PAY to the order of *Riley Center*   $1063 51/100
*One thousand sixty three & 51/100* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For 61
:062206295:    6" 04731

**4731   11/16/2020   $1,063.51**

---

*AUBURN*   R B JOHNSON   4888
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-11-20
PAY to the order of *Cullman Christian*   $58.50
*Fifty eight dollars* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For
:062206295:    * 04888

**4888   11/19/2020   $58.50**

---

*AUBURN*   R B JOHNSON   4732
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-9-20
PAY to the order of *Cullman Electric Coop*   $908 00/100
*Nine hundred eight & 00/100* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For
:062206295:    66" 04732

**4732   11/12/2020   $908.00**

---

*AUBURN*   R B JOHNSON   4733
307 COMMERCIAL STREET SE
HANCEVILLE, AL 35077
Date 11-16-20
PAY to the order of *Pinnacle Consulting*   $3558 94/100
*Three thousand five hundred fifty eight & 94/100* Dollars
≡ CADENCE   CADENCE BANK, N.A.
For *Acctive*
:062206295:    66" 04733

**4733   11/27/2020   $3,558.94**

# R Brad Johnson
## Account Reconciliation
### As of Nov 30, 2020
### 1025 - Brad Cadence Money Market
### Bank Statement Date: November 30, 2020

Filter Criteria includes: Report is printed in Detail Format.

| | | |
|---|---|---|
| Beginning GL Balance | 250,850.67 | |
| Add: Cash Receipts | 51.40 | |
| Less: Cash Disbursements | | |
| Add (Less) Other | | |
| Ending GL Balance | 250,902.07 | |
| Ending Bank Balance | 250,902.07 | |
| Add back deposits in transit | | |
| Total deposits in transit | | |
| (Less) outstanding checks | | |
| Total outstanding checks | | |
| Add (Less) Other | | |
| Total other | | |
| Unreconciled difference | 0.00 | |
| Ending GL Balance | 250,902.07 | |

# ☰ CADENCE
### B A N K

R BRAD JOHNSON                                           11/30/20
307 COMMERCIAL STREET SE
HANCEVILLE AL  35077

▓▓▓▓▓▓189

CYCLE-031

```
*** CHECKING *** CADENCE ASCENT MM AL
ACCOUNT NUMBER      ▓▓▓▓189
PREVIOUS STATEMENT BALANCE AS OF 10/31/20 .......................   250,850.67
   PLUS       1 DEPOSITS AND OTHER CREDITS ...................        51.40
   LESS       0 CHECKS AND OTHER DEBITS .....................           .00
CURRENT STATEMENT BALANCE AS OF 11/30/20 ........................   250,902.07
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30
```

---

```
*** CHECKING ACCOUNT TRANSACTIONS ***
 DATE              DESCRIPTION                    DEBITS         CREDITS
11/30 INTEREST PAYMENT                                            51.40
```

| | TOTAL FOR | TOTAL |
|---|---|---|
| | THIS PERIOD | YEAR-TO-DATE |
| TOTAL OVERDRAFT FEES | .00 | .00 |
| TOTAL RETURNED ITEM FEES | .00 | .00 |

---

```
*** BALANCE BY DATE ***
10/31   250,850.67  11/30    250,902.07

                PAYER FEDERAL ID NUMBER................. 64-0156695
                INTEREST PAID YEAR TO DATE.............   1,276.90

                ------------------------------------------------
                *** INTEREST EARNED THIS STATEMENT PERIOD ***
                INTEREST EARNED ........................    51.40
                ANNUAL PERCENTAGE YIELD EARNED .........    0.25%
                ------------------------------------------------
```

WE WILL NEVER CONTACT YOU TO ASK FOR PERSONAL OR ACCOUNT
INFO BY TEXT, EMAIL OR PHONE. DO NOT REPLY TO SCAM
TEXT, EMAIL OR PHONE MESSAGES. QUESTIONS? 800-636-7622.

**R Brad Johnson**
**Account Reconciliation**
**As of Nov 30, 2020**
**1035 - Brad MERCK**
**Bank Statement Date: November 30, 2020**

Filter Criteria includes: Report is printed in Detail Format.

| | | |
|---|---|---|
| Beginning GL Balance | 86,604.96 | |
| Add: Cash Receipts | | |
| Less: Cash Disbursements | 500.00 | |
| Add (Less) Other | | |
| Ending GL Balance | 87,104.96 | |
| Ending Bank Balance | 87,104.96 | |
| Add back deposits in transit | | |
| Total deposits in transit | | |
| (Less) outstanding checks | | |
| Total outstanding checks | | |
| Add (Less) Other | | |
| Total other | | |
| Unreconciled difference | 0.00 | |
| Ending GL Balance | 87,104.96 | |

**R Brad Johnson**
**Account Reconciliation**
**As of Nov 30, 2020**
**1040 - Brad COMPASS**
**Bank Statement Date: November 30, 2020**

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---|
| Beginning GL Balance | 240,471.49 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | (946.35) |
| Add (Less) Other | |
| Ending GL Balance | 239,525.14 |
| Ending Bank Balance | 239,525.14 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 239,525.14 |



'7

CCNOV20

29380-7/2243-144485

# BBVA



```
#   000002357    BBU001    I=1000
```

2357 1 AV 0.386
R. BRAD JOHNSON
307 COMMERCIAL ST SE
HANCEVILLE AL 35077-5518

**BBVA Premier Personal Banking Client**

### Contacting Us

Available by phone 24/7

Phone   1-800-266-7277

Online   bbvausa.com

Write   BBVA
Customer Service
P.O. Box 10566
Birmingham, AL 35296

## Summary of Accounts

### Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUILD-TO-ORDER CHECKING | ████28 | $240,471.49 | $239,525.14 |
| **Total Deposit Accounts** | | **$240,471.49** | **$239,525.14** |

Avoid potential scams.
Please remember that BBVA will never call, email, or text you and ask for your PIN or private financial information. For security tips and helpful links, please visit our Security Center at bbvausa.com/security

# BUILD-TO-ORDER CHECKING

Account Number ████ 28 - R. BRAD JOHNSON

## Activity Summary

| | |
|---|---|
| Beginning Balance on 11/1/20 | $240,471.49 |
| Deposits/Credits (0) | + $0.00 |
| Withdrawals/Debits (12) | - $946.35 |
| Ending Balance on 11/30/20 | $239,525.14 |

## Transaction History

| Date * | Check/ Serial # | Description | | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|---|
| 11/4 | | DEBIT FOR PAYPAL APPLE.COM BILL | INST XFER CO REF- | | $5.44 | $240,466.05 |
| 11/9 | | DEBIT FOR PAYPAL EBAY 800-456-32 | INST XFER CO REF- | | $27.18 | $240,438.87 |
| 11/10 | | DEBIT FOR PAYPAL CARDINILEAT | INST XFER CO REF- | | $41.95 | |
| 11/10 | | DEBIT FOR PAYPAL ADBANKMARKE | INST XFER CO REF- | | $77.64 | $240,319.28 |
| 11/12 | | DEBIT FOR PAYPAL APPLE.COM BILL | INST XFER CO REF- | | $1.08 | $240,318.20 |
| 11/13 | | DEBIT FOR PAYPAL EBAY 800-456-32 | INST XFER CO REF- | | $107.78 | $240,210.42 |
| 11/19 | | DEBIT FOR ALFA LIFE INS L481357 | INS PREM CO REF- | | $74.48 | |
| 11/19 | 906156 | CHECK CLEARED | | | $500.00 | $239,635.94 |
| 11/25 | | DEBIT FOR PAYPAL EBAY 800-456-32 | INST XFER CO REF- | | $20.02 | $239,615.92 |
| 11/30 | | DEBIT FOR PAYPAL EBAY 800-456-32 | INST XFER CO REF- | | $47.41 | |
| 11/30 | | DEBIT FOR PAYPAL EBAY 800-456-32 | INST XFER CO REF- | | $15.02 | |
| 11/30 | | DEBIT FOR PAYPAL EBAY 800-456-32 | INST XFER CO REF- | | $28.35 | $239,525.14 |
| Ending Balance on 11/30 | | | | | | $239,525.14 |
| **Totals** | | | | $0.00 | $946.35 | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

## Periodic Non-sufficient Funds and Overdraft Charge Summary

| | Total this Period | Total 2020 YTD |
|---|---|---|
| Total overdraft (OD) fees (includes NSF-paid item charges and extended OD charges) | $0.00 | $0.00 |
| NSF-returned item charges | $0.00 | $0.00 |

29380.72243.144486





## Summary of Checks

*Checks listed are also displayed in the preceding Transaction History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 11/19 | 906156 | $500.00 | | | | | | |

\* Indicates break in check sequence

## Images of Checks

906156          11/19          $500.00



29380-77244-144487

**R Brad Johnson**
**Account Reconciliation**
**As of Nov 30, 2020**
**1030 - Brad AL CR UNION**
**Bank Statement Date: November 30, 2020**

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 501,196.19 |
| Add: Cash Receipts | 177.43 |
| Less: Cash Disbursements | |
| Add (Less) Other | |
| Ending GL Balance | 501,373.62 |
| Ending Bank Balance | 501,373.62 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 501,373.62 |

# Home

**ALL ACCOUNTS**     FAVORITES ☆

| Money I'm Saving | Available Balance | Balance |
|---|---|---|
| DAILY MONEY MARKET *7-40 ☆ | $496,496.62 | $498,996.62 |
| SAVINGS ACCOUNT *7-00 ☆ | $2,372.00 | $2,377.00 |
| TOTAL | $498,868.62 | $501,373.62 |

*Want to see your account balances from other financial institutions without leaving Alabama Credit Union ? You can!*

 **Sync Outside Balances**

# DAILY MONEY MARKET *7-40

## $496,496.62
**Available Balance** ❶

as of 12/07/2020 12:55 PM

$498,996.62

**Balance** ❶

**Dividend Paid This Year**
1,811.72

---

### ACTIVITY
no recent

### ALERTS
Manage Alerts

---

Date Range                11/07/2020 - 12/08/2020

| Date | Description | Category | | Credit | Debit | Balance |
|------|-------------|----------|---|--------|-------|---------|
| 11/30/2020 | Dividend ••• | Deposit | ⌄ | 177.43 | | 498,996.62 |

**R Brad Johnson**
**Account Reconciliation**
**As of Nov 30, 2020**
**1045 - BRAD REGiONS**
**Bank Statement Date: November 30, 2020**

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 249,183.86 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | |
| Ending GL Balance | 249,183.86 |
| Ending Bank Balance | 249,183.86 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 249,183.86 |

**R Brad Johnson**
**Account Reconciliation**
**As of Nov 30, 2020**
**1055 - Peoples Bank Account - Post**
**Bank Statement Date: November 30, 2020**

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---|
| Beginning GL Balance | 235,100.07 |
| Add: Cash Receipts | 9.66 |
| Less: Cash Disbursements | |
| Add (Less) Other | |
| Ending GL Balance | 235,109.73 |
| Ending Bank Balance | 235,109.73 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 235,109.73 |



# PEOPLES BANK
## of ALABAMA
### IN GOD WE TRUST
1912 Cherokee Ave. SW • Cullman, AL 35055

Date 11/30/20

**Return Service Requested**



000790 0.4500 AV 0.389        TR00004

APB

ROBERT BRADFORD JOHNSON
307 COMMERCIAL ST SE
HANCEVILLE AL 35077

---- CHECKING ACCOUNT ----

'''PRIVACY NOTICE'''
Federal law requires us to tell you how we collect, share, and protect your
personal information.  Our privacy policy has not changed and you may review
our policy and practices with respect to your personal information at
www.peoplesbankal.com or we will mail you a free copy upon request if you call
us at 1-877-788-0288.

| PEOPLES CHOICE MONEY MARKET | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 5278 | Statement Dates 11/02/20 thru 11/30/20 | |
| Previous Balance | 235,100.07 | Days in the statement period | 29 |
| Deposits/Credits | .00 | Average Ledger | 235,100.07 |
| Checks/Debits | .00 | Average Collected | 235,100.07 |
| Service Charge | .00 | Interest Earned | 9.34 |
| Interest Paid | 9.66 | Annual Percentage Yield Earned | 0.05% |
| Ending Balance | 235,109.73 | 2020 Interest Paid | 142.59 |

--------------------------------------------------------------------------------

**** DEPOSITS AND ADDITIONS ****

| 11/30 | InterestDeposit | 9.66 |
|---|---|---|

--------------------------------------------------------------------------------

**** DAILY BALANCE INFORMATION ****

| 11/02 | 235,100.07 | 11/30 | 235,109.73 |
|---|---|---|---|

AAPB-001-000790-001-000-201201 000790  K04
3507551807


800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

Statement for Account #⬛⬛⬛06
ROBERT BRADFORD JOHNSON
307 COMMERCIAL ST SE
HANCEVILLE, AL 35077

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Cash | $0.08 | $ - | $0.08 | - | $ - | - |
| Insrd Dep Acct (IDA) | 432,087.43 | 149,914.03 | 282,153.40 | 188.2% | - | 0.01% |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | 522,186.64 | 620,415.06 | (98,228.42) | (15.8)% | 5,357.63 | 1.0% |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | - | - | - | - | - | - |
| Short Options | - | - | - | - | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$954,254.15** | **$770,329.09** | **$183,925.06** | **23.9%** | **$5,357.63** | **0.6%** |

Portfolio Allocation

IDA 45.3%
Stocks 54.7%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $ 0.00 | $ - |
| Securities Purchased | - | - |
| Securities Sold | - | 0.31 |
| Funds Deposited | 282,150.00 | 407,150.00 |
| Funds Disbursed | - | - |
| Income | 0.08 | 4,019.23 |
| Expense | - | (264.00) |
| Other | (282,150.00) | (410,905.46) |
| **Closing Balance** | **$0.08** | **$0.08** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $4,019.15 |
| Interest | 0.08 | - | 0.08 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | - |
| Other | - | - | (264.00) |
| **Net** | **$0.08** | **$0.00** | **$3,755.23** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 11/30/20 ** | $2,322,404.75 |
| Unrealized Gains | 90,290.99 |
| Unrealized Losses | (1,890,509.10) |
| Funds Deposited/(Disbursed) YTD | 407,150.00 |
| Income/(Expense) YTD | 3,755.23 |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

page 1 of 4

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |

**CREDITS**

| Description | Current | Year To Date |
|---|---|---|
| Checks Deposited | $ 282,150.00 | $ 282,150.00 |
| Electronic Transfer | - | 125,000.00 |
| *Subtotal* | 282,150.00 | 407,150.00 |
| **TOTAL** | **282,150.00** | 407,150.00 |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Ordinary Dividends | $ 0.00 | $ 2,259.15 |
| Interest Income Credit Balance | 0.08 | 0.08 |
| Foreign Dividend Tax Withheld | 0.00 | (264.00) |
| Qualified Dividends | 0.00 | 1,760.00 |
| IDA Interest | 3.40 | 7.85 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| Stocks - Cash | | | | | | | | | | |
| BARRICK GOLD CORPORATION COM | GOLD | 8,000 | $ 23.14 | $185,120.00 | 01/15/16 | $ 94,829.01 | $ 11.85 | $ 90,290.99 | $ 2,480.61 | 1.3% |
| BIOJECT MEDICAL TECHNOLOGIES COM DELISTED | 09059T206 | 160,000 | NA | NA | 11/19/15 | 11,301.43 | 0.07 | (11,301.43) | - | - |
| DIREXION SHARES ETF TRUST DAILY SM CP BEAR ETF | TZA | 6,780 | 8.98 | 60,884.40 | 09/01/15 | 1,119,565.79 | 165.13 | (1,058,681.39) | 1,172.02 | 1.9% |
| DIREXION SHARES ETF TRUST DAILY TECHNOLOGY ETF | TECS | 40 | 10.32 | 412.80 | 03/31/16 | 51,064.08 | 1,276.60 | (50,651.28) | 14.67 | 3.6% |
| PROSHARES TRUST SHORT S&P 500 NE ETF | SH | 7,000 | 18.67 | 130,690.00 | 09/01/15 | 287,530.70 | 41.08 | (156,840.70) | 803.74 | 0.6% |
| PROSHARES TRUST SHORT QQQ NEW ETF | PSQ | 7,000 | 15.15 | 106,050.00 | 08/17/15 | 384,217.52 | 54.89 | (278,167.52) | 886.58 | 0.8% |

page 2 of 4

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks - Cash | | | | | | | | | | |
| STAGEZERO LIFE SCIENCES LTD COM | GNWSF | 70,062 | 0.5571 | 39,029.44 | 01/16/13 | 373,896.22 | 5.34 | (334,866.78) | - | - |
| **Total Stocks** | | | | $522,186.64 | | $2,322,404.75 | | $(1,800,218.11) | $5,357.62 | 1.0% |
| **Total Cash Account** | | | | $522,186.64 | | $2,322,404.75 | | $(1,800,218.11) | $5,357.62 | 1.0% |

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| CREDITS | | | |
| Checks Deposited | 11/02/2020 | CHECK1110 Personal Check | $ 282,150.00 |
| Subtotal | | | 282,150.00 |
| TOTAL | | | 282,150.00 |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 11/02/20 | 11/02/20 | Cash | Cash Rec'd - Funds Deposited | CASH RECEIPT CHECK1110 Personal Check | - | - | $ 0.00 | $ 282,150.00 | 282,150.00 |
| 11/03/20 | 11/03/20 | Cash | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (282,150.00) | 0.00 |
| 11/30/20 | 11/30/20 | Cash | Div/Int - Income | INTEREST CREDIT Payable: 11/30/2020 | - | - | 0.00 | 0.08 | 0.08 |
| **Closing Balance** | | | | | | | | | **$0.08** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 11/02/20 | $ - | $ 282,150.00 | 1 | 0.01 | $ - | $ 0.08 |
| Total Interest Income/(Expense) | | | | | $ 0.00 | $0.08 |

## Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
|---|---|---|---|---|---|---|
| 11/01/20 | $ 149,914.03 | 2 | 0.0100 | $ 0.08 | $ 0.08 | $ - |
| 11/03/20 | 432,064.03 | 28 | 0.0100 | 3.32 | 3.40 | 3.40 |
| Total Interest Income | | | | | | $3.40 |

## Insured Deposit Account Activity

| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | $149,914.03 |
| 11/03/20 | - | 11/03/20 | Received | FDIC INSURED DEPOSIT ACCOUNT PLUS NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | $ 97,585.97 | 247,500.00 |
| 11/03/20 | - | 11/03/20 | Received | FDIC INSURED DEPOSIT ACCOUNT PLUS NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 184,564.03 | 432,064.03 |
| 11/30/20 | - | 11/30/20 | Received | Interest: Insured Deposit Account Bank USA | - | - | 1.42 | 432,065.45 |
| 11/30/20 | - | 11/30/20 | Received | Interest: Insured Deposit Account Bank NA | - | - | 1.98 | 432,067.43 |
| Closing Balance | | | | | | | | $432,067.43 |
| TD Bank NA | | | | | | | | $247,501.98 |
| TD Bank USA NA | | | | | | | | $184,565.45 |

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Two of the Program Banks are TD Bank, N.A. and TD Bank USA, N.A., both affiliates of TD Ameritrade. The IDA balances are not covered by the Securities Investor Protection Corporation (SIPC) protection applicable to your brokerage account.



**Help Center**

Home > **Managing Your Account: General Information**



**Browse Help Center**

- **Opening an account**
- **Managing your account**
- **Placing orders**
- **Margin trading**
- **Security**
- **Tech support & troubleshooting**
- **Site accessibility**
- **Trading platforms**
- **Tools & research**
- **Investing choices**
- **Tax information**
- **Glossary**

**What is a TD Ameritrade FDIC Insured Deposit Account (IDA)?**

A TD Ameritrade FDIC Insured Deposit Account (IDA) is a cash sweep vehicle that earns equal or greater interest on cash balances than it otherwise would in a brokerage account when the money is not currently invested in securities. Learn more about interest rates for Insured Deposit Accounts.

If you have an IDA, the available cash balance in your brokerage account is automatically moved, or swept, into this account each day where it earns interest. The cash is automatically moved back into your brokerage account when you place an order or request a withdrawal.

Balance information for an IDA appears under **Balances** on the website. Balances also appear on your monthly statement under the heading **Insured Deposit Account Activity**.

Balances in the IDA are held at one or more banks ("Program Banks"). Two of the Program Banks are TD Bank, N.A. and TD Bank USA, N.A., both affiliates of TD Ameritrade. By utilizing multiple banks, the bank sweep program has been structured to provide a maximum FDIC insurance of $500,000 per depositor.

The FDIC insures money based on the account owner, not the individual account. This means that if you have more than one account at a Program Bank, (including certificates of deposit), the FDIC covers the combined value of these accounts at each respective Program Bank. If you hold an IDA, please make sure you know the extent of your FDIC coverage and that you monitor the entire deposit at each Program Bank, including the money held in the IDA, to make sure your money is fully protected. To learn more about FDIC coverage go to www.FDIC.gov.

Cash held in an IDA is part of your buying power, which means you can use it any time to place an order for a security you intend to hold overnight. However, the balance in an IDA is not included in day trade buying power, which means it can't be used to purchase securities you intend to sell that same day. If your account gets flagged as a pattern day trader, cash you hold in an IDA will be automatically moved into TD Ameritrade Cash. Learn more about how pattern day trader accounts are flagged.

Didn't find what you need? Contact us.

Contact us    TD Ameritrade Holding Corp.    Minimum Requirements    Privacy    Security Center    Forms & Agreements

https://invest.ameritrade.com/cgi-bin/apps/u/help/main?target=managingYourAccount/generalInformation/whatIsAMoneyMarketDepositAccount                1/1