**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| **IN RE:** )<br>)<br>**BLUE EAGLE FARMING, LLC, et al.**[1], )<br>)<br>    **Debtor.** )<br>) | **Chapter 11**<br>**Case No. 18-02395-TOM11**<br>**(Jointly Administered)** |

---

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS**

---

**PART I.  COVER SHEET**

1.  Name of Applicant: Burr & Forman LLP (the "Applicant")
            420 North 20th Street, Suite 3400
            Birmingham, Alabama 35203

2.  Authorized to Provide Professional Services to:  Debtors

3.  Date of Application to Employ:  June 11, 2018

4.  Date of Retention:  June 27, 2018 (effective as of June 8, 2018)

5.  Period for which compensation and reimbursement is sought:  November 1, 2020 through February 28, 2021.

6.  Amount of compensation sought as actual, reasonable, and necessary: $155,374.50.

7.  Amount of expense reimbursement sought as actual, reasonable, and necessary: $16,137.63.

8.  This is a/an:    __X__ interim _____ final application

---

[1] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

Dated this the 22nd day of March 2021.

                                              /s/ Marc P. Solomon
                                              Michael Leo Hall
                                              Marc P. Solomon
                                              Anna W. Akers

                                              Attorneys for the Debtors

**OF COUNSEL:**
BURR & FORMAN LLP
420 North 20th Street, Suite 3400
Birmingham, Alabama 35203
Telephone: (205) 251-3000
Facsimile: (205) 458-5100

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.[2],** | ) | **Case No. 18-02395-TOM11** |
| | ) | **(Jointly Administered)** |
| Debtor. | ) | |
| | ) | |

---

## EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS

---

### PART II.    NARRATIVE SUMMARY

**COMES NOW** Burr & Forman LLP, as attorneys for the Debtors (the "Debtors"), and prays that this Court award it attorneys' fees and reimbursement of expenses and authorize payment thereof in the amount of $171,512.13, consisting of fees in the amount of $155,374.50 and expenses in the amount of $16,137.63. This request is for legal services rendered to the Debtors from November 1, 2020 through February 28, 2021.

In support of this Application, Burr & Forman LLP (the "Firm" or "Applicant") sets forth as follows:

1.      Person(s) who performed the services covered by this Application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 99.8 | $600.00 | $59,880.00 |
| BAR | Rawls, Bruce A. | Partner | 0.8 | $550.00 | $ 440.00 |
| HEB | Bogard, Howard E. | Partner | 2.0 | $530.00 | $1,060.00 |
| MPS | Solomon, Marc P. | Partner | 175.5 | $475.00 | $83,362.50 |
| JHH | Haithcock, James H. | Partner | 2.4 | $370.00 | $ 888.00 |
| AWA | Akers, Anna W. | Associate | 7.6 | $240.00 | $1,824.00 |
| MI | Ivey, Michael | Paralegal | 0.4 | $225.00 | $ 90.00 |
| MG | Gunnells, Meredith | Paralegal | 34.8 | $225.00 | $7,830.00 |
| | **TOTAL** | | 323.3 | | $155,374.50 |

---

[2] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities: (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

2.      Applicant is regularly involved in bankruptcy work and has a great deal of expertise in that field, and submits that this factor has been and continues to be important in the case at bar.

3.      The Applicant requests that the Court approve the fees and expenses contained in this fee application.  The Applicant avers that its hourly rates set out hereinabove are the same rates that it charges for other clients and that said fees are considered fair and reasonable in the community.

4.      The Applicant submits this Application pursuant to §330 and §331 of the Bankruptcy Code.  Section 330 provides that the Bankruptcy Court may award to the Applicant (1) reasonable compensation for actual, necessary services rendered to the Debtors based on the nature, extent, and value of such services, the time spent on such services, the Applicant's skill and experience in the bankruptcy field, and the cost of comparable services other than in a case under this title; and (2) reimbursement for actual, necessary expenses.  11 U.S.C. §330.  In determining the allowance of attorneys' fees and reimbursement of expenses under 11 U.S.C. §330, the Eleventh Circuit has concluded that the Bankruptcy Court must:  (1) determine the nature and extent of the services rendered; (2) determine the value of those services; and (3) consider the twelve factors adopted by the Eleventh Circuit.  *Grant v. Schumann Tire & Battery Co.*, 908 F. 2d 874 (11th Cir. 1990).  The Applicant has addressed each of the issues separately below.

## NATURE AND EXTENT OF THE SERVICES RENDERED

The Applicant has participated in every aspect of this bankruptcy case.  The Applicant has expended substantial time and effort in providing counsel to the Debtors in connection with all aspects of the bankruptcy case during the Application Period, as more fully set forth below.

## VALUE OF SERVICES

An objective estimate of value of the services of Debtors' attorney is determined by multiplying the number of hours reasonably expended by the attorney's reasonable hourly rate. *Grant*, 908 F. 2d at 878; *Norman v. The Housing Auth. of the City of Montgomery*, 836 F. 2d 1292, 1299 (11th Cir. 1988).  This estimate is referred to as the "lodestar" method.  The attorney's reasonable hourly rate is the prevailing market rate in the relevant legal community for similar services by attorneys of reasonably comparable skill, experience and reputation.

During the course of the Applicant's assistance to the Debtors, the Applicant utilized lawyers and legal assistants with different skills and expertise, as necessary.  The Applicant's hourly rates reflect those of differing skills and experience of its lawyers and are in conformity with the prevailing market rates of the legal communities and municipalities outlined above.  The Applicant's hourly rates are neither more nor less than the hourly rates received by attorneys with comparable skill and experience in both bankruptcy and non-bankruptcy matters.

## TWELVE FACTORS APPLIED BY THE ELEVENTH CIRCUIT IN DETERMINING THE REASONABLENESS OF RATES AND HOURS

A determination of the reasonableness of the rates and hours submitted by the Applicant involves consideration of the twelve (12) factors set forth below.  See *Grant*, 908 F. 2d at 878.

**Time and Labor Required:**  The Applicant has spent a substantial amount of time in the present case since the date of employment, and the Applicant has also expended much effort because this case has required such effort for a thorough and complete job.  Attached are detailed itemized records of the Applicant's time which report the substance and time of every transaction performed by the Applicant.  The Applicant has itemized telephone calls, correspondence, conferences, research and document preparation time with respect to each aspect of the case.  The time expended includes time for staff which has proven a cost effective means of handling some matters.  The Applicant submits that there has been a significant amount of time spent in the present case.

**The Novelty and Difficulty of the Question:**  The Applicant has been requested to advise the Debtors on various novel and difficult legal issues and problems, all of which required the attention of the Applicant to fulfill its duties and obligation to the Debtors.  The complexity and difficulty of the issues presented in this case warrant the full allowance of the fees requested and the services performed.

**The Skills Requisite to Perform the Professional Services Properly:**  The Applicant submits that a high degree of skill has been and continues to be essential in the representation of the Debtors.  The difficulty of the issues involved has often required the immediate attention of experienced attorneys; however, the Applicant has made every effort to delegate matters not requiring the services of more experienced attorneys to younger, less experienced attorneys with a lower hourly rate.

**The Preclusion of Other Employment by the Applicant Due to the Acceptance of the Case:**  While time and effort requirements of the representation of the Debtors have not caused the Applicant to be precluded from representing other clients, the time-sensitive nature of this bankruptcy case has demanded that this matter be given top priority.  The representation of the Debtors has not caused any conflicts of interest to occur.

**The Customary Fee:**  The Applicant avers that its hourly rates set out herein are the rates it typically charges, and that said fees are customary, fair and reasonable in the community.

**Whether the Fee is Fixed or Contingent:**  The fee is not contingent, other than the client's ability to pay, and no amount of the fee has been guaranteed by any third party.

**Time Limitations Imposed by the Client or the Circumstances:**  Many of the matters that the Applicant has handled for the Debtors have been time-sensitive.

**The Amount Involved and the Results Obtained:**  The fee requested by the Applicant is reasonable given the size and complexity of the case and the results obtained thus far.  As illustrated in the project summaries in Part III, the Applicant has been diligent in representing the Debtors' interests in the Debtor's bankruptcy case within a very short time period.

**The Experience, Reputation and the Ability of the Professionals:**  As stated above, the Applicant has extensive experience with representing debtors, creditors, and creditors' committees in bankruptcy matters.  Michael L. Hall and Marc P. Solomon are bankruptcy lawyers with considerable experience in complex chapter 11 cases, and they have worked on all aspects of the bankruptcy-related work that has arisen in these cases.  These attorneys have been assisted by junior attorneys and paralegals in their field as needed in order to provide excellent legal service

to the Debtors in the most cost-effective manner possible. The Applicant submits that its regular involvement in bankruptcy work and its expertise in the field has been and continues to be important in the case at bar. The skill and experience of the Applicant's attorneys has been of benefit to the Debtors, and the complexity and difficulty of the issues involved in this case warrant the full allowance of fees requested for the services performed by the Applicant.

**The Undesirability of the Case:** The Applicant submits that the case at bar is not undesirable.

**The Nature and Length of Professional Relationship with the Client:** The Applicant was retained by the Debtors to represent them in these bankruptcy cases shortly prior to the bankruptcies being filed.

**Awards in Similar Cases:** The Applicant relies on this Court's experience and knowledge with respect to fee awards in similar cases. The Applicant submits that the fees requested in this Application are comparable to those awarded in similar cases of this nature and complexity.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.[3],** | ) | **Case No. 18-02395-TOM11** |
| | ) | **(Jointly Administered)** |
| **Debtor.** | ) | |
| | ) | |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #1 OF 10 IN THIS CASE**

1.    Project Title:  Pleadings and Other Requisite Filings.

2.    General nature of the project and circumstances involved:  Work regarding the preparation of pleadings and other requisite filings as needed in the case and responding and/or objecting to certain pleadings filed in the case.

3.    Amount of the requested fee assigned to this project:  $4,531.00.

4.    Amount of time attributable to this project:  16.9 hours

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 1.2 | $600.00 | $ 720.00 |
| MPS | Solomon, Marc P. | Partner | 0.7 | $475.00 | $ 332.50 |
| AWA | Akers, Anna W. | Associate | 6.9 | $240.00 | $1,656.00 |
| MG | Gunnells, Meredith | Paralegal | 8.1 | $225.00 | $1,822.50 |
| | **TOTAL** | | 16.9 | | $4,531.00 |

---

[3] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.     Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for the Applicant to prepare pleadings and other requisite filings as needed in the case and respond and/or object to certain pleadings filed in the case.  It was further necessary and reasonable for the Applicant to represent the Debtors in opposing pleadings that sought relief that was not in the best interest of the estate and to prepare pleadings and other filings that protected the estate.

7.     Disposition of the project:  The Applicant continues to prepare, respond to and object to pleadings as needed.

8.     Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | |
| ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.,[4]** ) | **Case No. 18-02395-TOM11** |
| ) | **(Jointly Administered)** |
| **Debtor.** ) | |
| ) | |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #2 OF 10 IN THIS CASE**

1.      Project Title:  Communications with Debtors' representatives, creditors, and other interested parties.

2.      General nature of the project and circumstances involved:   Communications with creditors, and other interested parties regarding various bankruptcy issues.

3.      Amount of the requested fee assigned to this project:  $34,763.00.

4.      Amount of time attributable to this project:  61.8 hours.

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 44.9 | $600.00 | $26,940.00 |
| HEB | Bogard, Howard E. | Partner | 0.8 | $530.00 | $ 424.00 |
| MPS | Solomon, Marc P. | Partner | 15.1 | $475.00 | $7,172.50 |
| AWA | Akers, Anna W. | Associate | 0.1 | $240.00 | $ 24.00 |
| MG | Gunnells, Meredith | Paralegal | 0.9 | $225.00 | $ 202.50 |
| | **TOTAL** | | 61.8 | | $34,763.00 |

---

[4] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for the Applicant to communicate with the debtors' representatives, creditors, and other interested parties regarding various bankruptcy issues.  These communications have allowed the bankruptcy proceedings to proceed expeditiously and efficiently.

7.      Disposition of the project:   The Applicant communicates with the debtors' representatives, creditors, and other interested parties on an on-going basis.

8.      Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.[5],** | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| | ) **(Jointly Administered)** |
| **Debtor.** | ) |
| | ) |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #3 OF 10 IN THIS CASE**

1.      Project Title:  Case Administration.

2.      General nature of the project and circumstances involved:  Assist Debtors in their governance and fulfillment of their fiduciary obligations.

3.      Amount of the requested fee assigned to this project:  $21,996.50.

4.      Amount of time attributable to this project:  56.5 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 9.4 | $600.00 | $5,640.00 |
| MPS | Solomon, Marc P. | Partner | 23.0 | $475.00 | $10,925.00 |
| AWA | Akers, Anna W. | Associate | 0.6 | $240.00 | $ 144.00 |
| MG | Gunnells, Meredith | Paralegal | 23.5 | $225.00 | $5,287.50 |
| | **TOTAL** | | 56.5 | | $21,996.50 |

---

[5] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for the Applicant to assist the Debtors in the administration of these bankruptcy cases and to otherwise meets its required duties.

7.      Disposition of the project:  The Applicant continues to assist the Debtors in the administration of these bankruptcy cases.

8.      Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

                                    /s/ Marc P. Solomon
                                    Michael Leo Hall
                                    Marc P. Solomon
                                    Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.**[6], | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| **Debtor.** | ) **(Jointly Administered)** |
| | ) |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #4 OF 10 IN THIS CASE**

1.      Project Title:  Hearings.

2.      General nature of the project and circumstances involved:  Prepared for and attended scheduled hearings in this case on behalf of the Debtors.

3.      Amount of the requested fee assigned to this project:  $5,982.50.

4.      Amount of time attributable to this project:  12.7 hours.

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 4.0 | $600.00 | $2,400.00 |
| MPS | Solomon, Marc P. | Partner | 6.5 | $475.00 | $3,087.50 |
| MI | Ivey, Michael | Paralegal | 0.4 | $225.00 | $ 90.00 |
| MG | Gunnells, Meredith | Paralegal | 1.8 | $225.00 | $ 405.00 |
| | **TOTAL** | | 12.7 | | $5,982.50 |

---

[6] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is necessary and reasonable to represent the interests of the Debtors at certain scheduled hearings in this case.

7.      Disposition of the project:  The Applicant continues to appear at hearings on behalf of the Debtors.

8.      Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

                                        /s/ Marc P. Solomon
                                        Michael Leo Hall
                                        Marc P. Solomon
                                        Anna W. Akers

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Chapter 11 |
| **BLUE EAGLE FARMING, LLC, et al.[7]**, | ) | **Case No. 18-02395-TOM11** |
| | ) | **(Jointly Administered)** |
| **Debtor.** | ) | |
| | ) | |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #5 OF 10 IN THIS CASE**

1.      Project Title:  Settlement.

2.      General nature of the project and circumstances involved: Work regarding settlements and settlement discussions and negotiations.

3.      Amount of the requested fee assigned to this project:  $28,058.00.

4.      Amount of time attributable to this project:  59.6 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MPS | Solomon, Marc P. | Partner | 57.2 | $475.00 | $27,170.00 |
| JHH | Haithcock, James H. | Partner | 2.4 | $370.00 | $ 888.00 |
| | TOTAL | | 59.6 | | $28,058.00 |

6.      Statement regarding objectives, reasonableness and necessity of this project:  The Debtors have engaged in settlements, settlement discussions and settlement negotiations with various parties in interest in order to resolve or explore the potential resolution of various issues in the bankruptcy cases.  Entering into settlements or exploring potential settlements is reasonable

---

[7] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

and necessary to allow for the efficient operation of the bankruptcy cases and enhances the ultimate purposes of bankruptcy.

7.     Disposition of the project:  The Applicant continues to assist the Debtors in settling matters and engaging in settlement discussions and negotiations as needed.

8.     Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.[8],** | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| | ) **(Jointly Administered)** |
| **Debtor.** | ) |
| | ) |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #6 OF 10 IN THIS CASE**

1.      Project Title:  Research.

2.      General nature of the project and circumstances involved:  Applicant has performed research related to various issues in the bankruptcy cases.

3.      Amount of the requested fee assigned to this project:  $2,006.00.

4.      Amount of time attributable to this project:  3.9 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 0.7 | $600.00 | $ 420.00 |
| HEB | Bogard, Howard E. | Partner | 1.2 | $530.00 | $ 636.00 |
| MPS | Solomon, Marc P. | Partner | 2.0 | $475.00 | $ 950.00 |
| | TOTAL | | 3.9 | | $2,006.00 |

6.      Statement regarding objectives, reasonableness and necessity of this project: Applicant has performed research regarding various issues in the bankruptcy cases to enable the

---

[8] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

Debtors to meet their fiduciary obligations.  This research is reasonable and necessary, especially in light of the complex nature of many of the issues present in these cases.

7.     Disposition of the project:  The Applicant continues to perform research as necessary for the Debtors to perform their duties.

8.     Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.**[9], | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| | ) **(Jointly Administered)** |
| **Debtor.** | ) |
| | ) |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #7 OF 10 IN THIS CASE**

1.      Project Title:  Plan and Disclosure Statement.

2.      General nature of the project and circumstances involved:  Work related to the Debtors' efforts to formulate a plan.

3.      Amount of the requested fee assigned to this project:  $58,037.50.

4.      Amount of time attributable to this project:  111.9 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MLH | Hall, Michael L. | Partner | 39.6 | $600.00 | $23,760.00 |
| BAR | Rawls, Bruce A. | Partner | 0.8 | $550.00 | $ 440.00 |
| MPS | Solomon, Marc P. | Partner | 71.0 | $475.00 | $33,725.00 |
| MG | Gunnells, Meredith | Paralegal | 0.5 | $225.00 | $ 112.50 |
| | **TOTAL** | | 111.9 | | $58,037.50 |

---

[9] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

6. Statement regarding objectives, reasonableness and necessity of this project: It is necessary for the Debtors to formulate a chapter 11 plan in order to meet the Debtors' fiduciary obligations.

7. Disposition of the project: The Applicant continues to assist the Debtors in formulation of a plan.

8. Particular problems or difficulties encountered: None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### SOUTHERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.**[10], | ) | **Case No. 18-02395-TOM11** |
| | ) | **(Jointly Administered)** |
| **Debtor.** | ) | |
| | ) | |

---

## EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS

---

### PART III.     PROJECT SUMMARY SHEET

### THIS IS PROJECT #8 OF 10 IN THIS CASE

1.      Project Title:  Non-working Travel.

2.      General nature of the project and circumstances involved:  Travel to and from meetings and other events where other work was not performed during the travel.

3.      Amount of the requested fee assigned to this project:  $0.00.

4.      Amount of time attributable to this project:  0.0 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| | TOTAL | | 0.0 | | $  0.00 |

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for the Applicant to travel to meetings and other events in order to enable the Debtors to meet their obligations.

7.      Disposition of the project:  The Applicant continues to engage in travel where necessary to assist the Debtors.

---

[10] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

8.  Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: ) | |
| ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.**[11], ) | **Case No. 18-02395-TOM11** |
| ) | **(Jointly Administered)** |
| **Debtor.** ) | |
| ) | |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART III.      PROJECT SUMMARY SHEET**

**THIS IS PROJECT #9 OF 10 IN THIS CASE**

1.      Project Title:  Stay Relief.

2.      General nature of the project and circumstances involved:  Work related to motions filed in the bankruptcy cases to lift the § 362 stay.

3.      Amount of the requested fee assigned to this project:  $0.00.

4.      Amount of time attributable to this project:  0.0 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| | TOTAL | | 0.0 | | $  0.00 |

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for the Debtors to file stay relief motions or respond to stay relief motions filed by other parties in order for the Debtors to meet their obligations.

7.      Disposition of the project:  The Applicant continues to perform work related to stay relief motions filed in the bankruptcy cases.

---

[11] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

8. Particular problems or difficulties encountered: None.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | |
|---|---|
| IN RE: | ) |
| | ) |
| **BLUE EAGLE FARMING, LLC, et al.**[12], | ) **Chapter 11** |
| | ) **Case No. 18-02395-TOM11** |
| | ) **(Jointly Administered)** |
| **Debtor.** | ) |
| | ) |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS**

**PART III.    PROJECT SUMMARY SHEET**

**THIS IS PROJECT #10 OF 10 IN THIS CASE**

1.    Project Title:  Adversary Proceedings and Litigation.

2.    General nature of the project and circumstances involved:  Work related to adversary proceedings or other litigation related to the Debtors.

3.    Amount of the requested fee assigned to this project:  $0.00.

4.    Amount of time attributable to this project:  0.0 hours

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| | TOTAL | | 0.0 | | $  0.00 |

6.    Statement regarding objectives, reasonableness and necessity of this project:  It is reasonable and necessary for work to be done in relation to adversary proceedings and litigation involving the Debtors.

7.    Disposition of the project:  The Applicant continues to perform work related to adversary proceedings and other litigation involving the Debtors.

---

[12] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities:  (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

8.    Particular problems or difficulties encountered:  None.

Dated: March 22, 2021.

/s/ Marc P. Solomon

Michael Leo Hall
Marc P. Solomon
Anna W. Akers

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

|  |  |  |
|---|---|---|
| IN RE: | ) | |
| | ) | **Chapter 11** |
| **BLUE EAGLE FARMING, LLC, et al.[13],** | ) | **Case No. 18-02395-TOM11** |
| | ) | **(Jointly Administered)** |
| Debtor. | ) | |
| | ) | |

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTORS**

**PART IV.     SUMMARY OF COMPENSATION AND EXPENSES**

| Project | Description | Total Fees |
|---|---|---|
| 1 | Pleadings and Other Requisite Filings | $4,531.00 |
| 2 | Communications with Debtors' representatives, creditors, and other interested parties. | $34,763.00 |
| 3 | Case Administration | $21,996.50 |
| 4 | Hearings | $5,982.50 |
| 5 | Settlement | $28,058.00 |
| 6 | Research | $2,006.00 |
| 7 | Plan and Disclosure Statement | $58,037.50 |
| 8 | Non-working Travel | $0.00 |
| 9 | Stay Relief | $0.00 |
| 10 | Adversary Proceedings and Litigation | $0.00 |
| | **TOTAL FEES** | **$155,374.50** |

---

[13] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities: (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

| Expenses | Amount |
|---|---|
| Electronic Data Discovery / Page One, LLC | $3,326.00 |
| Filing Fees | $12,675.00 |
| Pacer Research | $3.00 |
| Photocopies | $54.98 |
| Postage | $78.65 |
| **TOTAL EXPENSES** | **$16,137.63** |

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

45187686 v1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

IN RE: )
 )
BLUE EAGLE FARMING, LLC, et al.[14], )  **Chapter 11**
 )  **Case No. 18-02395-TOM11**
 Debtor. )  **(Jointly Administered)**
 )

**EIGHTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTORS**

**STATEMENT REQUIRED BY 11 U.S.C. § 504 AND FED. R. BANKR. P. 2016**

All services for which compensation is requested were performed on behalf of the Debtors pursuant to the Order approving employment of Applicant dated June 27, 2018, and not on behalf of any Creditor or other person or persons. There is no agreement or understanding between the Applicant and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with this case.

Dated: March 22, 2021.

/s/ Marc P. Solomon
Michael Leo Hall
Marc P. Solomon
Anna W. Akers

---

[14] In addition to Blue Eagle Farming, LLC, the Debtors include the following entities: (1) War-Horse Properties, LLLP; (2) Eagle Ray Investments, LLC; (3) H J Farming, LLC; (4) Blue Smash Investments, LLC; (5) Armor Light, LLC; (6) Forse Investments, LLC; and (7) Robert Bradford Johnson.

Case 18-02395-TOM11   Doc 1167   Filed 03/22/21   Entered 03/22/21 11:09:54   Desc
Main Document      Page 29 of 39

| Date | Project # | Description | Atty | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| 11/2/2020 | 1 | Examine pleadings for order approving sale of Tract 4 of Mills Farm for M. Solomon | MG | 0.2 | $225.00 | $45.00 |
| 11/2/2020 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 11/2/2020 | 5 | Work re: plan settlement issues | MPS | 1.6 | $475.00 | $760.00 |
| 11/2/2020 | 3 | Work re: property sale issues | MPS | 0.8 | $475.00 | $380.00 |
| 11/3/2020 | 1 | Revising Sale Notice | AWA | 0.3 | $240.00 | $72.00 |
| 11/3/2020 | 5 | Work re: plan settlement revisions and related issues | MPS | 1.8 | $475.00 | $855.00 |
| 11/4/2020 | 4 | Follow up concerning attending 11/9 hearing | MG | 0.1 | $225.00 | $22.50 |
| 11/4/2020 | 5 | Work re: plan settlement issues | MPS | 2.3 | $475.00 | $1,092.50 |
| 11/5/2020 | 7 | Conference with Solomon about HDL's difficult new plan terms | MLH | 0.9 | $600.00 | $540.00 |
| 11/5/2020 | 2 | Conference with Garrett primarily about a potential middle payment | MLH | 0.7 | $600.00 | $420.00 |
| 11/5/2020 | 2 | Conference with Johnson about plan negotiations | MLH | 0.7 | $600.00 | $420.00 |
| 11/5/2020 | 2 | Conference with Sparks | MLH | 0.6 | $600.00 | $360.00 |
| 11/5/2020 | 3 | Try to arrange an attorneys meeting | MLH | 0.1 | $600.00 | $60.00 |
| 11/5/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 11/5/2020 | 7 | Work re: comments from HDL/DOJ on plan | MPS | 1.8 | $475.00 | $855.00 |
| 11/6/2020 | 5 | Work re: plan settlement issues | MPS | 1.2 | $475.00 | $570.00 |
| 11/9/2020 | 1 | Revising Sale Notice | AWA | 0.1 | $240.00 | $24.00 |
| 11/9/2020 | 1 | Preparing to File Sale Notice | AWA | 0.3 | $240.00 | $72.00 |
| 11/9/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 11/9/2020 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.3 | $225.00 | $67.50 |
| 11/9/2020 | 1 | Work on notice of sale of real property pursuant to sales protocol for Tract 5 of Posey Road including editing, filing with the court, and effectuating service | MG | 0.5 | $225.00 | $112.50 |
| 11/9/2020 | 4 | Prepare for and attend court status conference | MLH | 0.3 | $600.00 | $180.00 |
| 11/9/2020 | 2 | Attend attorney call to discuss remaining open issues on the individual plan | MLH | 1.6 | $600.00 | $960.00 |
| 11/9/2020 | 7 | Follow up discussion with Solomon on plan issues | MLH | 0.2 | $600.00 | $120.00 |
| 11/9/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 11/9/2020 | 5 | Work re: plan settlement issues | MPS | 1.6 | $475.00 | $760.00 |
| 11/10/2020 | 3 | Continue working on the seventh interim fee application with October's time and combining with July, August, and September | MG | 3.1 | $225.00 | $697.50 |
| 11/10/2020 | 2 | Call with Johnson on status of plan negotiations | MLH | 0.5 | $600.00 | $300.00 |
| 11/10/2020 | 2 | Calls with Garrett on plan negotiation status and DOJ's request for cash projection regrading sales revenue | MLH | 0.6 | $600.00 | $360.00 |
| 11/10/2020 | 5 | Work re: plan settlement issues | MPS | 1.5 | $475.00 | $712.50 |
| 11/11/2020 | 5 | Work re: plan settlement | MPS | 3.2 | $475.00 | $1,520.00 |
| 11/12/2020 | 7 | Work re: modifications to plan | MPS | 1.5 | $475.00 | $712.50 |
| 11/13/2020 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 11/13/2020 | 4 | Follow up concerning additional matters set for 11/30 hearing | MG | 0.1 | $225.00 | $22.50 |
| 11/13/2020 | 7 | Discussion with Solomon regarding selected plan issues | MLH | 0.4 | $600.00 | $240.00 |
| 11/13/2020 | 7 | Begin review of Solomon's changes | MLH | 0.5 | $600.00 | $300.00 |
| 11/13/2020 | 5 | Work re: plan settlement and related issues | MPS | 1.4 | $475.00 | $665.00 |
| 11/13/2020 | 7 | Work re: trust asset list issues | MPS | 0.5 | $475.00 | $237.50 |
| 11/13/2020 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 11/15/2020 | 7 | Review Solomon's changes to the plan and forward to opposing counsel | MLH | 0.9 | $600.00 | $540.00 |
| 11/16/2020 | 1 | Preparing Proposed Order on Sale Notice | AWA | 0.2 | $240.00 | $48.00 |
| 11/16/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 11/16/2020 | 1 | Submit proposed order to the judge | MG | 0.2 | $225.00 | $45.00 |
| 11/16/2020 | 7 | Review and circulate BE's proposed changes to opposing counsel and our team | MLH | 0.7 | $600.00 | $420.00 |

| 11/16/2020 | 2 | Further communications about the plan and related items with opposing counsel | MLH | 0.6 | $600.00 | $360.00 |
|---|---|---|---|---|---|---|
| 11/16/2020 | 3 | Review and analyze Garrett's projections on what might properties be sold in 2021 | MLH | 0.5 | $600.00 | $300.00 |
| 11/16/2020 | 5 | Work re: plan settlement issues | MPS | 1.2 | $475.00 | $570.00 |
| 11/16/2020 | 1 | Work re: property sale order issues | MPS | 0.5 | $475.00 | $237.50 |
| 11/16/2020 | 3 | Work re: monthly operating reports | MPS | 0.7 | $475.00 | $332.50 |
| 11/17/2020 | 3 | Work on monthly operating reports for Armor, Blue Smash, Eagle Ray, Forse, and Johnson Farming including redacting | MG | 1.2 | $225.00 | $270.00 |
| 11/17/2020 | 3 | Continue working on the seventh interim fee application | MG | 1.4 | $225.00 | $315.00 |
| 11/17/2020 | 5 | Work re: asset issues for settlement plan | MPS | 1.2 | $475.00 | $570.00 |
| 11/17/2020 | 5 | Work re: plan settlement language issues | MPS | 0.8 | $475.00 | $380.00 |
| 11/17/2020 | 3 | Work re: fee application | MPS | 0.7 | $475.00 | $332.50 |
| 11/18/2020 | 3 | Finish working on seventh interim fee application including editing, filing with the court, and effectuating service | MG | 0.4 | $225.00 | $90.00 |
| 11/18/2020 | 2 | Communications with opposing attorneys regarding property lists and protocols | MLH | 0.4 | $600.00 | $240.00 |
| 11/18/2020 | 7 | Work re: inquiries re: asset issues | MPS | 1.7 | $475.00 | $807.50 |
| 11/18/2020 | 5 | Work re: plan settlement issues | MPS | 0.6 | $475.00 | $285.00 |
| 11/19/2020 | 3 | Work re: sale issues | MPS | 0.3 | $475.00 | $142.50 |
| 11/19/2020 | 7 | Work re: disclosure statement and related issues | MPS | 1.2 | $475.00 | $570.00 |
| 11/20/2020 | 7 | Receive and review new DOJ/HDL Trustee draft of plan mosty to determine if there is some problem we have not focused on recently | MLH | 4.1 | $600.00 | $2,460.00 |
| 11/20/2020 | 7 | Conference with Solomon regarding plan issues | MLH | 0.4 | $600.00 | $240.00 |
| 11/20/2020 | 7 | Work and analysis re: comments from DOJ/HDL on plan | MPS | 2.0 | $475.00 | $950.00 |
| 11/22/2020 | 2 | Communication with Garrett regarding projections | MLH | 0.4 | $600.00 | $240.00 |
| 11/22/2020 | 2 | Draft and send communications to client regrading new draft of plan | MLH | 0.8 | $600.00 | $480.00 |
| 11/23/2020 | 3 | Work on monthly operating reports for Brad and War-Horse including redacting | MG | 0.6 | $225.00 | $135.00 |
| 11/23/2020 | 1 | Review new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 11/23/2020 | 4 | Follow up concerning hearing set for 12/14, additional matter set for 11/30 hearing, and objection deadline | MG | 0.2 | $225.00 | $45.00 |
| 11/23/2020 | 7 | Review redline of DOJ/HDL Trustee's most recent version of the plan, focusing on the tough unresolved issues | MLH | 2.4 | $600.00 | $1,440.00 |
| 11/23/2020 | 7 | Conference with Solomon on select plan issues | MLH | 0.3 | $600.00 | $180.00 |
| 11/23/2020 | 2 | Preparation for and attend call re: settlement issues | MPS | 1.4 | $475.00 | $665.00 |
| 11/23/2020 | 5 | Work re: revisions to plan settlement | MPS | 0.8 | $475.00 | $380.00 |
| 11/23/2020 | 3 | Work re: property sale issues | MPS | 0.3 | $475.00 | $142.50 |
| 11/24/2020 | 2 | Conference with client regarding plan negotiations | MLH | 0.2 | $600.00 | $120.00 |
| 11/24/2020 | 2 | Prepare for and attend call with attorneys to negotiate plan terms and more | MLH | 1.0 | $600.00 | $600.00 |
| 11/24/2020 | 5 | Work re: plan settlement | MPS | 2.4 | $475.00 | $1,140.00 |
| 11/24/2020 | 3 | Work re: monthly operating reports | MPS | 1.2 | $475.00 | $570.00 |
| 11/25/2020 | 2 | Follow correspondence regarding plan issues | MLH | 0.3 | $600.00 | $180.00 |
| 11/25/2020 | 7 | Draft and revise a single one-sentence very disputed plan provision | MLH | 0.6 | $600.00 | $360.00 |
| 11/25/2020 | 7 | Conference with Solomon regarding mostly one specific plan provision | MLH | 0.5 | $600.00 | $300.00 |
| 11/25/2020 | 2 | Conference with Johnson on a couple of the changes | MLH | 0.2 | $600.00 | $120.00 |
| 11/25/2020 | 5 | Work re: plan settlement revisions and related issues | MPS | 1.7 | $475.00 | $807.50 |
| 11/25/2020 | 7 | Work re: trust asset issues | MPS | 0.5 | $475.00 | $237.50 |
| 11/30/2020 | 2 | Email correspondence with J. Dudeck re: receipts and explanation of expenses in the seventh fee application | MG | 0.2 | $225.00 | $45.00 |
| 11/30/2020 | 4 | Get results of hearing continuing hearing | MLH | 0.2 | $600.00 | $120.00 |
| 11/30/2020 | 4 | Preparation for and attend hearing | MPS | 0.6 | $475.00 | $285.00 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 11/30/2020 | 7 | Work re: trust asset issues | MPS | 1.6 | $475.00 | $760.00 |
| 11/30/2020 | 7 | Work re: disclosure statement, trust agreement and entity plan issues | MPS | 2.1 | $475.00 | $997.50 |
| 12/1/2020 | 1 | Analyze new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 12/1/2020 | 4 | Follow up concerning additional matters set for 12/14 hearing | MG | 0.1 | $225.00 | $22.50 |
| 12/1/2020 | 7 | Work re: trust asset issues | MPS | 0.7 | $475.00 | $332.50 |
| 12/1/2020 | 7 | Work re: trust agreement, entity plan and disclosure statement | MPS | 1.5 | $475.00 | $712.50 |
| 12/2/2020 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 0.8 | $225.00 | $180.00 |
| 12/2/2020 | 1 | Draft certificate of service for seventh interim fee application | MG | 0.3 | $225.00 | $67.50 |
| 12/2/2020 | 2 | Email correspondence with C. Kovach concerning changing address for Barnwell Whaley | MG | 0.1 | $225.00 | $22.50 |
| 12/2/2020 | 2 | Telephone call to the clerk of court concerning changing address for Barnwell Whaley | MG | 0.1 | $225.00 | $22.50 |
| 12/2/2020 | 2 | Telephone call with K. Jessee at Barnwell Whaley concerning changing address | MG | 0.2 | $225.00 | $45.00 |
| 12/2/2020 | 1 | Update master service list and email list in the bankruptcy case, file the master service list with the court, and effectuate service | MG | 0.4 | $225.00 | $90.00 |
| 12/2/2020 | 7 | Review DOJ and HDL Trustee latest revisions to the individual plan and discuss with Solomon | MLH | 1.2 | $600.00 | $720.00 |
| 12/2/2020 | 2 | Discussion regarding individual plan with counsel for DOJ and HDL Trustee | MLH | 0.8 | $600.00 | $480.00 |
| 12/2/2020 | 2 | Preparation for and attend call with HDL and DOJ re: plan settlement issues | MPS | 1.0 | $475.00 | $475.00 |
| 12/2/2020 | 7 | Review and analysis of latest DOJ/HDL draft and drafting revisions | MPS | 1.8 | $475.00 | $855.00 |
| 12/2/2020 | 2 | Communications with appellate counsel re: case | MPS | 0.1 | $475.00 | $47.50 |
| 12/3/2020 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 12/3/2020 | 3 | Follow up concerning payment for sixth interim fee application | MG | 0.2 | $225.00 | $45.00 |
| 12/3/2020 | 7 | Draft series of bullet points that address the major substantive provisions of the plan as it presently stands | MLH | 2.8 | $600.00 | $1,680.00 |
| 12/3/2020 | 7 | Review Solomon's latest revisions to the plan and cause it to be circulated | MLH | 1.1 | $600.00 | $660.00 |
| 12/3/2020 | 1 | Receive and review draft joint status agreement from the USA | MLH | 0.6 | $600.00 | $360.00 |
| 12/3/2020 | 5 | Work re: revised settlement plan | MPS | 2.5 | $475.00 | $1,187.50 |
| 12/3/2020 | 7 | Work re: trust asset issues | MPS | 1.2 | $475.00 | $570.00 |
| 12/4/2020 | 2 | Review e-mail from Swan and respond | MLH | 0.7 | $600.00 | $420.00 |
| 12/4/2020 | 5 | Work re: plan settlement issues | MPS | 1.2 | $475.00 | $570.00 |
| 12/4/2020 | 2 | Communications with K. Garrett re: various issues | MPS | 0.4 | $475.00 | $190.00 |
| 12/7/2020 | 1 | Review new court notices in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 12/7/2020 | 4 | Follow up concerning additional matter set for 12/14 hearing | MG | 0.1 | $225.00 | $22.50 |
| 12/7/2020 | 7 | Review DOJ's latest proposed changes to the individual plan | MLH | 0.8 | $600.00 | $480.00 |
| 12/7/2020 | 1 | Review DOJ's proposed joint stipulation | MLH | 0.6 | $600.00 | $360.00 |
| 12/7/2020 | 2 | Discussion with Solomon regarding stipulation | MLH | 0.7 | $600.00 | $420.00 |
| 12/7/2020 | 4 | Investigate and Set up video attendance at Dec 8 hearing for attorneys | MI | 0.4 | $225.00 | $90.00 |
| 12/7/2020 | 7 | Review of revisions to plan and trust agreement | MPS | 1.2 | $475.00 | $570.00 |
| 12/7/2020 | 2 | Communications with DOJ and HDL re: revisions and related issues | MPS | 0.2 | $475.00 | $95.00 |
| 12/8/2020 | 4 | Attend Fourth Circuit docket that includes oral argument on the merits of the USA case against the Debtor | MLH | 3.0 | $600.00 | $1,800.00 |
| 12/8/2020 | 2 | Conference with Sparks | MLH | 0.1 | $600.00 | $60.00 |
| 12/8/2020 | 4 | Preparation for and listen to 4th Circuit Oral Argument | MPS | 2.3 | $475.00 | $1,092.50 |
| 12/8/2020 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 12/9/2020 | 7 | Review latest DOJ revisions to plan | MLH | 0.8 | $600.00 | $480.00 |
| 12/9/2020 | 7 | Conference with Solomon about plan issues | MLH | 0.5 | $600.00 | $300.00 |
| 12/9/2020 | 7 | Approve our response re: plan issues | MLH | 0.4 | $600.00 | $240.00 |
| 12/9/2020 | 7 | Work re: revisions to plan | MPS | 1.3 | $475.00 | $617.50 |
| 12/10/2020 | 4 | Follow up concerning attending 12/14 hearing | MG | 0.1 | $225.00 | $22.50 |

| 12/10/2020 | 7 | Work re: trust agreement revisions | MPS | 1.8 | $475.00 | $855.00 |
|---|---|---|---|---|---|---|
| 12/10/2020 | 4 | Work re: preparation for upcoming hearing | MPS | 0.4 | $475.00 | $190.00 |
| 12/11/2020 | 7 | Work re: liquidating trust agreement | MPS | 1.8 | $475.00 | $855.00 |
| 12/11/2020 | 4 | Work re: preparation for hearing | MPS | 0.5 | $475.00 | $237.50 |
| 12/14/2020 | 7 | Work on comparison of Johnson's plan with DOJ's comments | MG | 0.3 | $225.00 | $67.50 |
| 12/14/2020 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 12/14/2020 | 4 | Attend status conference on plan confirmation | MLH | 0.2 | $600.00 | $120.00 |
| 12/14/2020 | 7 | Receive newly revised draft of plan and review | MLH | 0.7 | $600.00 | $420.00 |
| 12/14/2020 | 7 | Prepare for and conference with Solomon on some plan terms but mostly on terms of the trust document | MLH | 1.8 | $600.00 | $1,080.00 |
| 12/14/2020 | 4 | Preparation for and attend hearing on plan and other issues | MPS | 0.6 | $475.00 | $285.00 |
| 12/14/2020 | 1 | Work re: order on fee application | MPS | 0.2 | $475.00 | $95.00 |
| 12/14/2020 | 7 | Review and analysis of trust changes | MPS | 1.2 | $475.00 | $570.00 |
| 12/15/2020 | 1 | Submit proposed order to the judge | MG | 0.2 | $225.00 | $45.00 |
| 12/15/2020 | 1 | Examine new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 12/15/2020 | 4 | Follow up concerning hearing set for 1/6 | MG | 0.1 | $225.00 | $22.50 |
| 12/15/2020 | 2 | Call with BE professionals regarding certain language and tax issues in the trust agreement | MLH | 1.3 | $600.00 | $780.00 |
| 12/15/2020 | 2 | Prepare for and attend call with opposing counsel on two plan issues and various terms of the trust | MLH | 1.7 | $600.00 | $1,020.00 |
| 12/15/2020 | 2 | Review numerous new substantive e-mails from Garrett mostly on trust tax issues | MLH | 1.0 | $600.00 | $600.00 |
| 12/15/2020 | 2 | Preparation for and attend call with Garrett and Colmer re: trust agreement | MPS | 1.7 | $475.00 | $807.50 |
| 12/15/2020 | 2 | Preparation for and attend call with DOJ/HDL re: trust agreement | MPS | 1.5 | $475.00 | $712.50 |
| 12/15/2020 | 3 | Work re: Armor Light potential dissolution issues | MPS | 0.3 | $475.00 | $142.50 |
| 12/16/2020 | 3 | Work on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse Farming including redacting | MG | 1.8 | $225.00 | $405.00 |
| 12/16/2020 | 2 | Exchange with Seth Thompson regarding status of plan | MLH | 0.3 | $600.00 | $180.00 |
| 12/16/2020 | 7 | Address last issue regarding individual plan language | MLH | 0.3 | $600.00 | $180.00 |
| 12/16/2020 | 7 | Work re: trust agreement issues | MPS | 0.8 | $475.00 | $380.00 |
| 12/16/2020 | 3 | Work re: retained asset lien | MPS | 0.4 | $475.00 | $190.00 |
| 12/17/2020 | 3 | Continue working on monthly operating report for Brad including redacting | MG | 0.4 | $225.00 | $90.00 |
| 12/17/2020 | 7 | Email from M. Solomon re: review of revised draft trust agreement and commence review of revised document, etc. | BAR | 0.8 | $550.00 | $440.00 |
| 12/17/2020 | 3 | Work re: monthly operating reports | MPS | 0.7 | $475.00 | $332.50 |
| 12/17/2020 | 7 | Work re: trust agreement and related issues | MPS | 0.8 | $475.00 | $380.00 |
| 12/18/2020 | 1 | Review new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 12/18/2020 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.2 | $225.00 | $45.00 |
| 12/18/2020 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 0.8 | $225.00 | $180.00 |
| 12/18/2020 | 2 | Communications regarding the plan and trust effects on the USA liens | MLH | 0.6 | $600.00 | $360.00 |
| 12/18/2020 | 7 | Work re: trust agreement and related documents | MPS | 1.0 | $475.00 | $475.00 |
| 12/21/2020 | 7 | Work re: trust agreement and related issues | MPS | 1.2 | $475.00 | $570.00 |
| 12/22/2020 | 2 | Communications with opposing attorneys about the status various items | MLH | 0.4 | $600.00 | $240.00 |
| 12/22/2020 | 3 | Consider multiple e-mails from Garrett mostly regarding the War Horse issues | MLH | 0.5 | $600.00 | $300.00 |
| 12/22/2020 | 7 | Work re: revised entities' plan | MPS | 1.8 | $475.00 | $855.00 |
| 12/23/2020 | 7 | Work re: trust agreement revisions | MPS | 2.2 | $475.00 | $1,045.00 |
| 12/23/2020 | 7 | Work re: HDL inquiries | MPS | 0.5 | $475.00 | $237.50 |
| 12/28/2020 | 3 | Follow up with accounting on approved totals for seventh fee application | MG | 0.2 | $225.00 | $45.00 |
| 12/28/2020 | 7 | Work re: entities' plan revisions | MPS | 1.5 | $475.00 | $712.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2020 | 3 | Analyze both the 307 Commerce confusion | MLH | 0.4 | $600.00 | $240.00 |
| 12/29/2020 | 3 | Address the Warhorse 5% issue | MLH | 0.3 | $600.00 | $180.00 |
| 12/29/2020 | 7 | Work re: DOJ inquiries and related issues | MPS | 1.2 | $475.00 | $570.00 |
| 12/29/2020 | 7 | Work re: entity plan revisions and related issues | MPS | 1.4 | $475.00 | $665.00 |
| 12/30/2020 | 7 | Work re: DOJ inquiry issues | MPS | 1.2 | $475.00 | $570.00 |
| 12/30/2020 | 7 | Work re: HDL inquiry issues | MPS | 0.6 | $475.00 | $285.00 |
| 12/30/2020 | 7 | Work re: entity pan and related issues | MPS | 2.0 | $475.00 | $950.00 |
| 1/4/2021 | 4 | Follow up concerning attending 1/6 hearing | MG | 0.1 | $225.00 | $22.50 |
| 1/4/2021 | 3 | Begin working on the eighth interim fee application with November's time | MG | 0.9 | $225.00 | $202.50 |
| 1/4/2021 | 2 | Participate in communications regarding the 307 Commerce Street property | MLH | 0.8 | $600.00 | $480.00 |
| 1/4/2021 | 7 | Work re: DOJ inquiries | MPS | 0.8 | $475.00 | $380.00 |
| 1/4/2021 | 5 | Work re: plan settlement issues | MPS | 1.0 | $475.00 | $475.00 |
| 1/5/2021 | 3 | Continue working on the eighth interim fee application with November's time | MG | 0.9 | $225.00 | $202.50 |
| 1/5/2021 | 2 | Prepare for and attend conference with Warner and Solomon on status of plan negotiations | MLH | 0.6 | $600.00 | $360.00 |
| 1/5/2021 | 2 | Conference with Johnson on various issues | MLH | 0.4 | $600.00 | $240.00 |
| 1/5/2021 | 2 | Conference with Solomon on upcoming status conference | MLH | 0.2 | $600.00 | $120.00 |
| 1/5/2021 | 2 | Preparation and call with K. Garrett re: various issues | MPS | 0.7 | $475.00 | $332.50 |
| 1/5/2021 | 2 | Preparation for and call with A. Warner re: plan provisions and related issues | MPS | 0.7 | $475.00 | $332.50 |
| 1/5/2021 | 5 | Work re: plan settlement issues | MPS | 0.4 | $475.00 | $190.00 |
| 1/6/2021 | 1 | Analyze new court notices in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 1/6/2021 | 4 | Follow up concerning hearing set for 1/25 | MG | 0.1 | $225.00 | $22.50 |
| 1/6/2021 | 2 | Prepare for and attend short status conference on the case | MLH | 0.4 | $600.00 | $240.00 |
| 1/6/2021 | 7 | Work re: HDL and DOJ inquiries | MPS | 0.8 | $475.00 | $380.00 |
| 1/6/2021 | 3 | Work re: IRS tax refunds | MPS | 0.4 | $475.00 | $190.00 |
| 1/6/2021 | 5 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 1/7/2021 | 7 | Begin review of entity plan redline | MLH | 0.6 | $600.00 | $360.00 |
| 1/7/2021 | 5 | Work re: plan settlement documentation | MPS | 1.2 | $475.00 | $570.00 |
| 1/7/2021 | 7 | Work re: DOJ and HDL issues | MPS | 0.6 | $475.00 | $285.00 |
| 1/8/2021 | 3 | Continue working on the eighth interim fee application with December's time | MG | 0.9 | $225.00 | $202.50 |
| 1/8/2021 | 5 | Work re: plan settlement issues | MPS | 1.3 | $475.00 | $617.50 |
| 1/11/2021 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 1/11/2021 | 3 | Begin working on the quarterly fee statements for the fourth quarter for each of the eight debtors | MG | 1.0 | $225.00 | $225.00 |
| 1/11/2021 | 2 | Email K. Garrett requesting spreadsheet for quarterly fee statements | MG | 0.1 | $225.00 | $22.50 |
| 1/11/2021 | 7 | Review and mostly approve draft of entity plan with questions on the 5% issue | MLH | 2.6 | $600.00 | $1,560.00 |
| 1/11/2021 | 7 | Conference with Solomon on plan issues | MLH | 0.4 | $600.00 | $240.00 |
| 1/11/2021 | 5 | Work re: plan settlement documents | MPS | 1.8 | $475.00 | $855.00 |
| 1/12/2021 | 5 | Work re: plan settlement documentation revisions | MPS | 2.0 | $475.00 | $950.00 |
| 1/13/2021 | 3 | Continue working on the quarterly fee statements for the fourth quarter for each of the eight debtors | MG | 0.8 | $225.00 | $180.00 |
| 1/13/2021 | 2 | Email correspondence with C. Denney regarding drafts and execution of quarterly fee statements | MG | 0.1 | $225.00 | $22.50 |
| 1/13/2021 | 7 | Work re: entity plan and related issues | MPS | 1.2 | $475.00 | $570.00 |
| 1/14/2021 | 7 | Preparation for call with HDL and DOJ re: plan and related issues | MPS | 1.2 | $475.00 | $570.00 |
| 1/15/2021 | 2 | Prepare for and attend negotiation session with creditor attorneys | MLH | 1.6 | $600.00 | $960.00 |
| 1/15/2021 | 2 | Preparation for and attend call with HDL and DOJ re: various issues | MPS | 1.5 | $475.00 | $712.50 |
| 1/18/2021 | 5 | Work re: plan settlement issues | MPS | 2.4 | $475.00 | $1,140.00 |
| 1/19/2021 | 3 | Work on monthly operating reports for Armor, Blue Smash, Eagle Ray, Forse, Johnson Farming, and War-Horse Farming including redacting | MG | 1.4 | $225.00 | $315.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2021 | 2 | Communications with Colmer re: various issues | MPS | 0.3 | $475.00 | $142.50 |
| 1/19/2021 | 5 | Work re: plan settlement documents | MPS | 1.8 | $475.00 | $855.00 |
| 1/20/2021 | 2 | Email correspondence with K. Garrett concerning status of Brad's monthly operating report | MG | 0.1 | $225.00 | $22.50 |
| 1/20/2021 | 4 | Follow up concerning attending 1/25 hearing | MG | 0.1 | $225.00 | $22.50 |
| 1/20/2021 | 2 | Receive and consider communications from Swan and Warner regarding the draft individual plan and trust agreement | MLH | 0.8 | $600.00 | $480.00 |
| 1/20/2021 | 5 | Work re: settlement documents and related issues | MPS | 1.7 | $475.00 | $807.50 |
| 1/21/2021 | 2 | Communications on the debtor side regarding war horse issues | MLH | 0.8 | $600.00 | $480.00 |
| 1/21/2021 | 2 | Review communication regarding December operations as compared to the budget | MLH | 0.7 | $600.00 | $420.00 |
| 1/21/2021 | 5 | Work re: settlement issues and preparation for call with DOJ and HDL | MPS | 2.2 | $475.00 | $1,045.00 |
| 1/22/2021 | 3 | Work on monthly operating report for Brad including redacting | MG | 0.5 | $225.00 | $112.50 |
| 1/22/2021 | 7 | Review latest draft of individual plan and trust agreement and conf with Solomon about the same | MLH | 0.9 | $600.00 | $540.00 |
| 1/22/2021 | 2 | Call with creditor counsel to negotiate plan terms | MLH | 1.3 | $600.00 | $780.00 |
| 1/22/2021 | 2 | Preparation for and attend call with HDL and DOJ re: settlement issues | MPS | 1.3 | $475.00 | $617.50 |
| 1/22/2021 | 5 | Work re: addressing remaining settlement issues | MPS | 0.9 | $475.00 | $427.50 |
| 1/25/2021 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 1/25/2021 | 4 | Attend court status conference | MLH | 0.3 | $600.00 | $180.00 |
| 1/25/2021 | 2 | Prepare for and attend call with professionals regarding fee structure for the trust | MLH | 0.6 | $600.00 | $360.00 |
| 1/25/2021 | 7 | Study communications from Garrett regarding going forward Trust budget | MLH | 1.2 | $600.00 | $720.00 |
| 1/25/2021 | 4 | Preparation for and attend hearing on plan and related issues | MPS | 0.8 | $475.00 | $380.00 |
| 1/25/2021 | 2 | Preparation for and attend call with Garrett and Colmer re: various settlement and trust issues | MPS | 1.2 | $475.00 | $570.00 |
| 1/25/2021 | 5 | Work re: plan settlement issues | MPS | 0.5 | $475.00 | $237.50 |
| 1/26/2021 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 1/26/2021 | 4 | Follow up concerning hearing set for 2/8 | MG | 0.1 | $225.00 | $22.50 |
| 1/26/2021 | 7 | Review of additional items from Garret regarding Trust budget | MLH | 0.6 | $600.00 | $360.00 |
| 1/26/2021 | 5 | Work re: resolution of settlement issues | MPS | 1.4 | $475.00 | $665.00 |
| 1/27/2021 | 2 | Communications and conversation with Warner on setoff issues | MLH | 0.7 | $600.00 | $420.00 |
| 1/27/2021 | 7 | Work re: plan language issues | MPS | 0.5 | $475.00 | $237.50 |
| 1/27/2021 | 7 | Work re: trust agreement issues | MPS | 1.8 | $475.00 | $855.00 |
| 1/28/2021 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse including filing with the court and effectuating service | MG | 0.9 | $225.00 | $202.50 |
| 1/28/2021 | 3 | Finish working on the quarterly fee statements for the fourth quarter for each of the eight debtors including filing with the court, effectuating service, and paying the quarterly fees | MG | 1.0 | $225.00 | $225.00 |
| 1/28/2021 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.3 | $225.00 | $67.50 |
| 1/28/2021 | 3 | Review Solomon's shared services explanation | MLH | 0.5 | $600.00 | $300.00 |
| 1/28/2021 | 2 | Prepare for and have discussion with Johnson | MLH | 0.6 | $600.00 | $360.00 |
| 1/28/2021 | 5 | Work re: settlement issues including budget and professionals/employees | MPS | 2.7 | $475.00 | $1,282.50 |
| 1/29/2021 | 3 | Email Brad's schedules concerning personal property to M. Hall for information | MG | 0.1 | $225.00 | $22.50 |
| 1/29/2021 | 2 | Message to Solomon regarding conversation with Johnson and follow up steps | MLH | 0.3 | $600.00 | $180.00 |
| 1/29/2021 | 5 | Work re: various settlement related issues | MPS | 2.7 | $475.00 | $1,282.50 |
| 2/1/2021 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/1/2021 | 7 | Work re: trust agreement and related documents | MPS | 1.5 | $475.00 | $712.50 |
| 2/1/2021 | 7 | Work re: new version of plan from DOJ | MPS | 1.3 | $475.00 | $617.50 |
| 2/2/2021 | 1 | Drafting Sales Notice | AWA | 0.4 | $240.00 | $96.00 |
| 2/2/2021 | 1 | Analyzing Debtor's Schedules for use in Sale Notice | AWA | 0.1 | $240.00 | $24.00 |
| 2/2/2021 | 1 | Drafting Proposed Order on Sale Notice | AWA | 0.2 | $240.00 | $48.00 |
| 2/2/2021 | 2 | Drafting Email re Additional Information Needed for Sale Notice | AWA | 0.1 | $240.00 | $24.00 |

| Date | | Description | Init. | Hours | Rate | Amount |
|------|---|-------------|-------|-------|------|--------|
| 2/2/2021 | 1 | Revising Sale Notice | AWA | 0.4 | $240.00 | $96.00 |
| 2/2/2021 | 4 | Follow up concerning attending 2/8 hearing | MG | 0.1 | $225.00 | $22.50 |
| 2/2/2021 | 3 | Work re: asset sale issues | MPS | 1.2 | $475.00 | $570.00 |
| 2/2/2021 | 7 | Work re: trust agreement and related documents | MPS | 2.0 | $475.00 | $950.00 |
| 2/3/2021 | 7 | Review Warner's latest plan changes | MLH | 0.4 | $600.00 | $240.00 |
| 2/3/2021 | 7 | Work re: trust agreement revisions | MPS | 1.3 | $475.00 | $617.50 |
| 2/3/2021 | 7 | Work re: budget and related issues for trust | MPS | 1.4 | $475.00 | $665.00 |
| 2/4/2021 | 2 | Conf with Warner on setoff issue and language | MLH | 0.6 | $600.00 | $360.00 |
| 2/4/2021 | 7 | Draft further changes to the plan to conform to the conversation | MLH | 0.8 | $600.00 | $480.00 |
| 2/4/2021 | 7 | Deliver clean and redline of plan to DOJ and HDL | MLH | 0.3 | $600.00 | $180.00 |
| 2/4/2021 | 2 | Conf with Johnson mostly regarding household items | MLH | 0.4 | $600.00 | $240.00 |
| 2/4/2021 | 5 | Work re: various settlement issues and documents | MPS | 1.7 | $475.00 | $807.50 |
| 2/4/2021 | 3 | Work re: IRS issues | MPS | 0.4 | $475.00 | $190.00 |
| 2/5/2021 | 2 | Conference with Kagan on Virginia issues, mostly related to Blueware claim | MLH | 0.8 | $600.00 | $480.00 |
| 2/5/2021 | 2 | Conference with Johnson on Virginia issues | MLH | 0.3 | $600.00 | $180.00 |
| 2/5/2021 | 7 | Work re: trust agreement and related documents | MPS | 1.8 | $475.00 | $855.00 |
| 2/5/2021 | 7 | Work re: budget and related issues | MPS | 0.5 | $475.00 | $237.50 |
| 2/8/2021 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/8/2021 | 4 | Preparation for and attend hearing on plan status | MPS | 0.5 | $475.00 | $237.50 |
| 2/8/2021 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 2/8/2021 | 3 | Work re: IRS tax issues | MPS | 0.7 | $475.00 | $332.50 |
| 2/8/2021 | 7 | Work re: plan settlement issues | MPS | 0.8 | $475.00 | $380.00 |
| 2/9/2021 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/9/2021 | 4 | Follow up concerning hearing set for 2/18 | MG | 0.1 | $225.00 | $22.50 |
| 2/9/2021 | 2 | Follow communications on tax return issues | MLH | 0.6 | $600.00 | $360.00 |
| 2/9/2021 | 7 | Receive and consider Warner's list of questions relating mostly to treatment of other creditors | MLH | 1.2 | $600.00 | $720.00 |
| 2/9/2021 | 7 | Receive and review Warner's latest versions of the entity and individual plans | MLH | 2.7 | $600.00 | $1,620.00 |
| 2/9/2021 | 3 | Work re: property sale issues | MPS | 0.5 | $475.00 | $237.50 |
| 2/9/2021 | 7 | Work re: US plan revisions and related issues | MPS | 0.8 | $475.00 | $380.00 |
| 2/9/2021 | 3 | Work re: IRS tax issues | MPS | 0.8 | $475.00 | $380.00 |
| 2/10/2021 | 1 | Preparing to file Sale Notice | AWA | 0.3 | $240.00 | $72.00 |
| 2/10/2021 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.3 | $225.00 | $67.50 |
| 2/10/2021 | 1 | Work on notice of sale of real property pursuant to sales protocol for Auburn property including editing, filing with the court, and effectuating service | MG | 0.6 | $225.00 | $135.00 |
| 2/10/2021 | 7 | Work on Johnson's plan | MG | 0.2 | $225.00 | $45.00 |
| 2/10/2021 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 2/10/2021 | 7 | Work re: plan settlement revisions | MPS | 1.5 | $475.00 | $712.50 |
| 2/10/2021 | 7 | Work re: trust agreement issues | MPS | 0.3 | $475.00 | $142.50 |
| 2/11/2021 | 3 | Analyzing Purchase Agreement | AWA | 0.2 | $240.00 | $48.00 |
| 2/11/2021 | 3 | Analyzing Survey | AWA | 0.1 | $240.00 | $24.00 |
| 2/11/2021 | 1 | Drafting notice of sale | AWA | 0.5 | $240.00 | $120.00 |
| 2/11/2021 | 1 | Drafting declaration of Brad | AWA | 0.2 | $240.00 | $48.00 |
| 2/11/2021 | 1 | Drafting proposed order on notice of sale | AWA | 0.2 | $240.00 | $48.00 |
| 2/11/2021 | 1 | Revising notice of sale | AWA | 0.2 | $240.00 | $48.00 |
| 2/11/2021 | 2 | Review communications and discussion with Garrett on various tax and budget issues | MLH | 1.6 | $600.00 | $960.00 |
| 2/11/2021 | 3 | Consider the Mills Tract issue | MLH | 0.3 | $600.00 | $180.00 |
| 2/11/2021 | 7 | Review even newer versions of the plans | MLH | 1.2 | $600.00 | $720.00 |

| 2/11/2021 | 3 | Review Swann's mostly asset related questions and look for answers on some of them | MLH | 1.3 | $600.00 | $780.00 |
|---|---|---|---|---|---|---|
| 2/11/2021 | 2 | Discuss with Solomon proposed answers to Warner's written questions | MLH | 0.8 | $600.00 | $480.00 |
| 2/11/2021 | 3 | Work re: IRS tax issues | MPS | 0.4 | $475.00 | $190.00 |
| 2/11/2021 | 3 | Work re: property sale issues | MPS | 0.8 | $475.00 | $380.00 |
| 2/11/2021 | 7 | Work re: plan settlement issues | MPS | 0.9 | $475.00 | $427.50 |
| 2/12/2021 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/12/2021 | 3 | Work on monthly operating reports for Blue Smash and Johnson Farming including redacting | MG | 0.6 | $225.00 | $135.00 |
| 2/12/2021 | 2 | Prepare for and attend call with Warner and Swann mostly regarding Warner's written questions from earlier in the week | MLH | 1.4 | $600.00 | $840.00 |
| 2/12/2021 | 3 | Review and mostly approve Garrett's response to Swann's questions | MLH | 0.7 | $600.00 | $420.00 |
| 2/12/2021 | 2 | Conference with Johnson regarding retained assets, exemptions, taxes, the 5% interest, and more | MLH | 0.8 | $600.00 | $480.00 |
| 2/12/2021 | 6 | Receive and review new Fourth Circuit opinion | MLH | 0.7 | $600.00 | $420.00 |
| 2/12/2021 | 3 | Work on monthly operating reports | MPS | 1.0 | $475.00 | $475.00 |
| 2/12/2021 | 7 | Work re: trust budget and related documents | MPS | 1.5 | $475.00 | $712.50 |
| 2/15/2021 | 4 | Follow up concerning attending 2/18 hearing | MG | 0.1 | $225.00 | $22.50 |
| 2/15/2021 | 3 | Work on monthly operating reports for Armor, Brad, Eagle Ray, Forse, and War-Horse Farming including redacting | MG | 1.5 | $225.00 | $337.50 |
| 2/15/2021 | 7 | Study draft liquidation plan and budget | MLH | 0.8 | $600.00 | $480.00 |
| 2/15/2021 | 7 | Work re: budget, liquidation timeline and related issues | MPS | 1.7 | $475.00 | $807.50 |
| 2/15/2021 | 3 | Work re: executory contract issues | MPS | 0.4 | $475.00 | $190.00 |
| 2/15/2021 | 7 | Work re: trust agreement | MPS | 0.5 | $475.00 | $237.50 |
| 2/16/2021 | 2 | Prepare for and attend call with Kristi and others on various pending resolution issues | MLH | 0.8 | $600.00 | $480.00 |
| 2/16/2021 | 3 | Review revised budgets and time lines | MLH | 0.4 | $600.00 | $240.00 |
| 2/16/2021 | 2 | Preparation for and attend call with Colmer etc. re: trust budget and related issues | MPS | 1.0 | $475.00 | $475.00 |
| 2/16/2021 | 7 | Work re: budget, liquidation plan and related issues | MPS | 1.3 | $475.00 | $617.50 |
| 2/16/2021 | 3 | Work re: property sale issues | MPS | 0.4 | $475.00 | $190.00 |
| 2/17/2021 | 2 | Communications with all players regarding how to handle the upcoming status conference | MLH | 0.8 | $600.00 | $480.00 |
| 2/17/2021 | 7 | Revise and get out trust agreement | MLH | 0.5 | $600.00 | $300.00 |
| 2/17/2021 | 2 | Communications with Thompson regarding possible revisions to the deal | MLH | 0.3 | $600.00 | $180.00 |
| 2/17/2021 | 7 | Work re: trust agreement | MPS | 1.0 | $475.00 | $475.00 |
| 2/17/2021 | 7 | Work re: budget and related documents | MPS | 1.2 | $475.00 | $570.00 |
| 2/17/2021 | 3 | Work re: sale issues | MPS | 0.5 | $475.00 | $237.50 |
| 2/18/2021 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/18/2021 | 4 | Preparation for and attend hearing on plan | MPS | 0.8 | $475.00 | $380.00 |
| 2/18/2021 | 2 | Communications with Johnson re: various issues | MPS | 0.3 | $475.00 | $142.50 |
| 2/18/2021 | 7 | Work re: plan settlement issues | MPS | 0.7 | $475.00 | $332.50 |
| 2/18/2021 | 3 | Work re: HDL case issues | MPS | 0.5 | $475.00 | $237.50 |
| 2/19/2021 | 3 | Analyzing purchase agreement | AWA | 0.1 | $240.00 | $24.00 |
| 2/19/2021 | 1 | Drafting Sale Notice | AWA | 0.4 | $240.00 | $96.00 |
| 2/19/2021 | 3 | Analyzing Debtor Schedules | AWA | 0.1 | $240.00 | $24.00 |
| 2/19/2021 | 3 | Analyzing US Lien on Debtor Assets | AWA | 0.1 | $240.00 | $24.00 |
| 2/19/2021 | 1 | Drafting Proposed Order | AWA | 0.2 | $240.00 | $48.00 |
| 2/19/2021 | 1 | Preparing to file Notice of Sale for Mills Farm | AWA | 0.4 | $240.00 | $96.00 |
| 2/19/2021 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/19/2021 | 4 | Follow up concerning hearing set for 3/1 | MG | 0.1 | $225.00 | $22.50 |
| 2/19/2021 | 1 | Work on notice of sale of real property pursuant to sales protocol for Posey Road (Mills Farm) property including editing, filing with the court, and effectuating service | MG | 0.8 | $225.00 | $180.00 |

| 2/19/2021 | 2 | Communications with Johnson and others mostly about treatment of household items | MLH | 1.1 | $600.00 | $660.00 |
|---|---|---|---|---|---|---|
| 2/19/2021 | 7 | Follow Warner's plan comments | MLH | 0.4 | $600.00 | $240.00 |
| 2/19/2021 | 7 | Work re: entity plan issues | MPS | 0.5 | $475.00 | $237.50 |
| 2/19/2021 | 5 | Work re: various settlement issues | MPS | 1.6 | $475.00 | $760.00 |
| 2/22/2021 | 1 | Revising Sale Notice | AWA | 0.4 | $240.00 | $96.00 |
| 2/22/2021 | 1 | Drafting Motion to Sell Property | AWA | 0.5 | $240.00 | $120.00 |
| 2/22/2021 | 1 | Drafting Declaration of Brad in support of sale motion | AWA | 0.2 | $240.00 | $48.00 |
| 2/22/2021 | 1 | Drafting Proposed Order Granting Sale Motion | AWA | 0.2 | $240.00 | $48.00 |
| 2/22/2021 | 1 | Examine new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/22/2021 | 3 | Continue working on the eighth interim fee application with January's time | MG | 0.4 | $225.00 | $90.00 |
| 2/22/2021 | 1 | Update master service list and email list in the bankruptcy case | MG | 0.3 | $225.00 | $67.50 |
| 2/22/2021 | 3 | Finish working on monthly operating reports for Armor, Blue Smash, Brad, Eagle Ray, Forse, Johnson Farming, and War-Horse Farming including filing with the court, and effectuating service | MG | 0.8 | $225.00 | $180.00 |
| 2/22/2021 | 3 | Receive and review the Fourth Circuit's decision on the merits affirming the trial court judgment | MLH | 2.7 | $600.00 | $1,620.00 |
| 2/22/2021 | 3 | Review selected debtor monthly operating reports | MLH | 0.8 | $600.00 | $480.00 |
| 2/22/2021 | 3 | Conference with Bogard on pharmacy | MLH | 0.6 | $600.00 | $360.00 |
| 2/22/2021 | 6 | Review of 4th circuit opinion and analysis of implications | MPS | 2.0 | $475.00 | $950.00 |
| 2/22/2021 | 3 | Work re: monthly operating reports | MPS | 0.3 | $475.00 | $142.50 |
| 2/23/2021 | 2 | Telephone conference with M. Hall re: pharmacy | HEB | 0.6 | $530.00 | $318.00 |
| 2/23/2021 | 6 | Legal research re: pharmacy | HEB | 1.2 | $530.00 | $636.00 |
| 2/23/2021 | 3 | Continue working on the eighth interim fee application with January's time | MG | 0.9 | $225.00 | $202.50 |
| 2/23/2021 | 2 | Exchange communication with Warner | MLH | 0.3 | $600.00 | $180.00 |
| 2/23/2021 | 2 | Receive and review Swan e-mail regarding stock purchase and then discuss the same with Swan | MLH | 1.3 | $600.00 | $780.00 |
| 2/23/2021 | 2 | Forward OIG communication to Brad Johnson and discuss | MLH | 0.4 | $600.00 | $240.00 |
| 2/23/2021 | 3 | Work re: 4th circuit decision issues | MPS | 2.1 | $475.00 | $997.50 |
| 2/24/2021 | 1 | Preparing to submit order on Auburn Condo | AWA | 0.2 | $240.00 | $48.00 |
| 2/24/2021 | 1 | Revising sale notice on Lakemont Drive property | AWA | 0.2 | $240.00 | $48.00 |
| 2/24/2021 | 1 | Preparing to file motion to sell for lakemont drive | AWA | 0.2 | $240.00 | $48.00 |
| 2/24/2021 | 1 | Drafting Motion to Expedite Sale Motion | AWA | 0.4 | $240.00 | $96.00 |
| 2/24/2021 | 1 | Drafting Proposed Order on Motion to Expedite | AWA | 0.1 | $240.00 | $24.00 |
| 2/24/2021 | 1 | Preparing to file motion to expedite | AWA | 0.1 | $240.00 | $24.00 |
| 2/24/2021 | 2 | Telephone conference with M. Hall re: Tolling Agreement | HEB | 0.2 | $530.00 | $106.00 |
| 2/24/2021 | 1 | Review new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/24/2021 | 1 | Work on motion to sell property regarding the Lakemont property including editing, filing with the court, paying the fee, and effectuating service | MG | 0.5 | $225.00 | $112.50 |
| 2/24/2021 | 1 | Work on motion for expedited hearing including editing, filing with the court, and effectuating service | MG | 0.3 | $225.00 | $67.50 |
| 2/24/2021 | 2 | Conference with Evans on developments | MLH | 0.4 | $600.00 | $240.00 |
| 2/24/2021 | 2 | Follow real estate discussion on one asset | MLH | 0.4 | $600.00 | $240.00 |
| 2/24/2021 | 3 | Work re: property sale issues | MPS | 1.2 | $475.00 | $570.00 |
| 2/24/2021 | 5 | Work re: settlement and case issues in light of 4th circuit ruling | MPS | 1.3 | $475.00 | $617.50 |
| 2/25/2021 | 4 | Follow up concerning attending 3/1 hearing | MG | 0.1 | $225.00 | $22.50 |
| 2/25/2021 | 7 | Prepare for and attend attorneys call regarding what direction to take in regards to the plan (or not) | MLH | 1.8 | $600.00 | $1,080.00 |
| 2/25/2021 | 7 | Conference with Solomon to review DOJ's position | MLH | 0.6 | $600.00 | $360.00 |

| Date | # | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2021 | 2 | Prepare for and attend conference with Johnson regarding the DOJ's position and Fourth Circuit ruling | MLH | 0.9 | $600.00 | $540.00 |
| 2/25/2021 | 7 | Report back to Solomon regarding discussion with Johnson | MLH | 0.3 | $600.00 | $180.00 |
| 2/25/2021 | 2 | Conference with Kagan on developments in the Fourth Circuit, Virginia, and Alabama | MLH | 0.6 | $600.00 | $360.00 |
| 2/25/2021 | 2 | Further call with Johnson mostly regarding trust issues | MLH | 0.7 | $600.00 | $420.00 |
| 2/25/2021 | 2 | Preparation for and attend call with DOJ and HDL | MPS | 1.3 | $475.00 | $617.50 |
| 2/25/2021 | 3 | Work re: legal strategies based upon HDL and DOJ positions | MPS | 2.3 | $475.00 | $1,092.50 |
| 2/26/2021 | 1 | Analyze new court notice in the bankruptcy case | MG | 0.1 | $225.00 | $22.50 |
| 2/26/2021 | 4 | Follow up concerning 3/1 hearing rescheduled for 3/3 | MG | 0.1 | $225.00 | $22.50 |
| 2/26/2021 | 5 | Continued review of case law re: mediation and enforcement of settlement agreement | JHH | 2.4 | $370.00 | $888.00 |
| 2/26/2021 | 2 | Conference with Kagan and SC attorney on status and strategy in all three forums | MLH | 0.6 | $600.00 | $360.00 |
| 2/26/2021 | 2 | Review copy of explanatory email sent by Kagan to Johnson and Dent | MLH | 0.4 | $600.00 | $240.00 |
| 2/26/2021 | 3 | Follow developments about time sensitive sale of a commercial property | MLH | 0.3 | $600.00 | $180.00 |
| 2/26/2021 | 2 | Conference with Johnson and explain status to Solomon | MLH | 0.5 | $600.00 | $300.00 |
| 2/26/2021 | 2 | Propose to move status conference by two days and it happens by consent | MLH | 0.3 | $600.00 | $180.00 |
| 2/26/2021 | 3 | Work re: case strategy in light of 4th circuit decision | MPS | 1.2 | $475.00 | $570.00 |
| 2/26/2021 | 3 | Work re: property sale issues | MPS | 0.5 | $475.00 | $237.50 |
| 2/26/2021 | 2 | Work re: hearing date and communications with HDL and DOJ re: moving | MPS | 0.5 | $475.00 | $237.50 |
| 2/27/2021 | 2 | Draft, revise, and edit letter to DOJ and HDL Trustee | MLH | 1.8 | $600.00 | $1,080.00 |
| | | | | | | |
| | | **Total Services** | | **323.3** | | **$155,374.50** |